# YOUNG CONAWAY STARGATT & TAYLOR, LLP

BEN T. CASTLE
SHELDON N. SANDLER
RICHARD A. LEVINE
RICHARD A. ZAPPA
FREDERICK W. IOBST
RICHARD H. MORSE
DAVID C. MCBRIDE
JOSEPH M. NICHOLSON
CRAIG A. KARSNITZ
BARRY M. WILLOUGHBY
ANTHONY G. FLYNN
JEROME K. GROSSMAN
EUGENE A. DIPRINZIO
JAMES L. PATTON, JR.
ROBERT L. THOMAS
WILLIAM D. JOHNSTON
TIMOTHY J. SNYDER
BRUCE L. SILVERSTEIN
WILLIAM W. BOWSER
LARRY J. TARABICOS
RICHARD A. DILIBERTO, JR.
MELANIE K. SHARP
CASSANDRA F. ROBERTS
RICHARD J.A. POPPER
TERESA A. CHEEK
NEILLI MULLEN WALSH
JANET Z. CHARLTON

ROBERT S. BRADY
JOEL A. WAITE
BRENT C. SHAFFER
DANIEL P. JOHNSON
CRAIG D. GREAR
TIMOTHY JAY HOUSEAL
MARTIN S. LESSNER
PAULINE K. MORGAN
C. BARR FLINN
NATALIE WOLF
LISA B. GOODMAN
JOHN W. SHAW
JAMES P. HUGHES, JR.
EDWIN J. HARRON
MICHAEL R. NESTOR
MAUREEN D. LUKE
ROLIN P. BISSELL
SCOTT A. HOLT
JOHN T. DORSEY
M. BLAKE CLEARY
CHRISTIAN DOUGLAS WRIGHT
DANIELLE GIBBS
JOHN J. PASCHETTO
NORMAN M. POWELL
ELENA C. NORMAN
EDMON L. MORTON
JOHN E. TRACEY

JOSEPH M. BARRY
RYAN M. BARTLEY
SEAN M. BEACH
SANJAY BHATNAGAR
DONALD J. BOWMAN, JR.
MICHELE SHERRETTA BUDICAK
JEFFREY T. CASTELLANO
DOUGLAS T. COATS (MD ONLY)
KARA HAMMOND COYLE
KRISTEN SALVATORE DEPALMA
MARGARET M. DIBIANCA
MARY F. DUGAN
ERIN EDWARDS
KENNETH J. ENOS
KERRIANNE MARIE FAY
IAN S. FREDERICKS
JAMES J. GALLAGHER
WILLIAM E. GAMGORT
SEAN T. GREECHER
NATHAN D. GROW
STEPHANIE L. HANSEN
JAMES L. HIGGINS
PATRICK A. JACKSON
DAWN M. JONES
KAREN E. KELLER
JENNIFER M. KINKUS

EDWARD J. KOSMOWSKI
EVANGELOS KOSTOULAS
JOHN C. KUFFEL
TIMOTHY E. LENGKEEK
ANDREW A. LUNDGREN
MATTHEW B. LUNN
ADRIA B. MARTINELLI
KATHALEEN MCCORMICK
MICHAEL W. MCDERMOTT
TAMMY L. MERCER
MARIBETH L. MINELLA
D. FON MUTTAMARA-WALKER
MICHAEL S. NEIBURG
(PA & NJ ONLY)
JENNIFER R. NOEL
ADAM W. POFF
ROBERT F. POPPITI, JR.
SARA BETH A. REYBURN
CHERYL A. SANTANIELLO
MONTÉ T. SQUIRE
MICHAEL P. STAFFORD
RICHARD J. THOMAS
TRAVIS N. TURNER
MARGARET B. WHITEMAN
SHARON M. ZIEG

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE  19801

P.O. BOX 391
WILMINGTON, DELAWARE  19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)
FAX: (302) 571-1253

110 WEST PINE STREET
P.O. BOX 594
GEORGETOWN, DELAWARE  19947
(302) 856-3571
(800) 255-2234 (DE ONLY)
FAX: (302) 856-9338

WWW.YOUNGCONAWAY.COM

DIRECT DIAL: (302) 571-5034
DIRECT FAX: (302) 576-3543
jhiggins@ycst.com

SPECIAL COUNSEL
JOHN D. MCLAUGHLIN, JR.
KAREN L. PASCALE
SETH J. REIDENBERG
PATRICIA A. WIDDOSS

SENIOR COUNSEL
CURTIS J. CROWTHER

OF COUNSEL
BRUCE M. STARGATT
STUART B. YOUNG
EDWARD B. MAXWELL, 2ND
JOSY W. INGERSOLL

June 13, 2008

**BY CM/ECF**

The Honorable Gregory M. Sleet
Chief Judge
United States District Court for the District of Delaware
844 North King Street, Lockbox 19
Wilmington, Delaware 19801

Re: *Deutscher Tennis Bund, et al v. ATP Tour, Inc. et al.*
Civil Action No. 07-178 (GMS)

Dear Chief Judge Sleet:

Enclosed, please find revised versions of Exhibits 6(a) and 6(b) to the Final Pretrial Order. Counsel are available should Your Honor have any questions.

Respectfully submitted,

James L. Higgins (No. 5021)

jlh
Enclosure

# EXHIBIT 6(a)

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| DEUTSCHER TENNIS BUND (GERMAN TENNIS FEDERATION), ROTHENBAUM SPORT GMBH, and QATAR TENNIS FEDERATION, | ) ) ) ) ) | |
| Plaintiffs, | ) ) ) | C.A. No. 07-178-GMS |
| v. | ) ) | |
| ATP TOUR, INC., ETIENNE DE VILLIERS, CHARLES PASARELL, GRAHAM PEARCE, JACCO ELTINGH, PERRY ROGERS, and IGGY JOVANOVIC, | ) ) ) ) | **<u>TRIAL BY JURY DEMANDED</u>** |
| Defendants. | | |

## DEPOSITION DESIGNATIONS, COUNTERDESIGNATIONS AND OBJECTIONS

The parties submit herewith the attached deposition designations, counterdesignations and objections for the following depositions:

| TAB | DEPONENT and DATE OF DEPOSITION |
|---|---|
| A | Gayle David Bradshaw<br>August 30, 2007 |
| B | Butch Buchholz<br>November 16, 2007 |
| C | Juraz Ciz<br>November 21, 2007 |
| D | Brad Drewett<br>August 28, 2007 |
| E | Jacco Eltingh<br>October 30, 2007 |
| F | Zeljko Franulovic<br>September 5, 2007 |

I

| TAB | DEPONENT and DATE OF DEPOSITION |
| --- | --- |
| G | Philip B. Galloway<br>November 26, 2007 |
| H | Philip B. Galloway<br>November 27, 2007 |
| I | Peter R. Greenhalgh<br>February 6, 2008 |
| J | Iggy Jovanovic<br>August 31, 2007 |
| K | Mark D. Miles<br>August 20, 2007 |
| L | Mark D. Miles<br>November 20, 2007 |
| M | Charles Pasarell<br>December 6, 2007 |
| N | Graham Pearce<br>August 24, 2007 |
| O | Juergen Pfauth<br>August 7, 2007 |
| P | Perry Rogers<br>November 7, 2007 |
| Q | Andrew Correa da Silva<br>December 12, 2007 |
| R | Jonathan Walker, Ph.D.<br>February 14, 2008 |
| S | Jonathan Walker, Ph.D.<br>February 15, 2008 |
| T | Mark Vernon Young<br>July 11, 2007 |

| TAB | DEPONENT and DATE OF DEPOSITION |
|-----|--------------------------------|
| U   | Mark Vernon Young<br>November 29, 2007 |


YOUNG CONAWAY STARGATT
& TAYLOR, LLP

_____

C. Barr Flinn (No. 4092)
Karen E. Keller (No. 4489)
James L. Higgins (No. 5021)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, DE 19801
(302) 571-6692
bflinn@ycst.com
kkeller@ycst.com

*Attorneys for Deutscher Tennis Bund (the
German Tennis Federation), Rothenbaum
Sport GmbH, and Qatar Tennis Federation*

*Of Counsel:*

Robert D. MacGill
Hamish S. Cohen
Jennifer Westerhaus Adams
Matthew B. Barr
BARNES & THORNBURG LLP
11 South Meridian Street
Indianapolis, Indiana 46204
(317) 236-1313

Daniel Gravelyn
300 Ottawa Avenue N.W., Suite 500
Grand Rapids, Michigan 49503
(616) 742 3930

*Dated*:  June 13, 2008



Deposition of Gayle David Bradshaw
August 30, 2008

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 5 | 5-20 | | | | |
| 6 | 5-25 | | | | |
| 7 | 1-12 | | | | |
| 7 | 14-25 | | | | |
| 8 | 1-15 | | | | |
| 9 | 21-22 | | | | |
| 9 | 24-25 | | | | |
| 10 | 1-7 | | | | |
| 13 | 16-23 | | | | |
| 14 | 6-12 | | | | |
| 14 | 14-15 | | | | |
| 18 | 25 | | | 18 | 25 |
| 19 | 1-13 | | | 19 | 1-13 |
| 20 | 1-11 | | | 20 | 1-11 |
| 21 | 24-25 | | | 21 | 24-25 |
| 22 | 1-5 | | | 22 | 1-5 |
| 22 | 8-15 | | | 22 | 8-15 |
| 22 | 20-25 | | | | |
| 23 | 1-5 | | | | |
| 23 | 23-25 | | | | |
| 24 | 1-4 | | | | |
| 24 | 9-24 | | | | |
| 25 | 1-6 | | | | |
| 25 | 9-10 | | | | |
| 25 | 12-14 | | | | |
| 25 | 17-25 | | | | |
| 26 | 1-2 | | | | |
| 28 | 4-21 | | | 28 | 4-21 |
| 30 | 1-11 | | | | |
| 33 | 2-16 | | | | |
| 34 | 6-23 | | | | |
| 35 | 2-7 | | | | |
| 35 | 9-21 | | | | |
| 36 | 12-25 | | | | |
| 37 | 1-3 | | | | |
| 37 | 5-25 | | | | |
| 38 | 1-24 | | | | |
| 39 | 3 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 40 | 10-12 | | | | |
| 40 | 16-25 | | | | |
| 41 | 1-14 | | | | |
| 41 | 17-18 | | | | |
| | | 41 | 19-22 | | |
| 41 | 24-25 | | | | |
| 42 | 1-4 | | | | |
| 42 | 7-11 | | | | |
| 42 | 13-25 | | | | |
| 43 | 1-22 | | | 43 | 20-22 |
| 43 | 25 | | | 43 | 25 |
| 44 | 1-16 | | | | |
| | | 45 | 5-12 | | |
| 46 | 3-17 | | | 46 | 3-17 |
| 46 | 21-24 | | | 46 | 21-24 |
| 47 | 6-18 | | | | |
| 47 | 21 | | | | |
| 49 | 13-25 | | | | |
| 50 | 1-16 | | | 50 | 15-16 |
| 51 | 5-18 | | | | |
| 51 | 21-25 | | | | |
| 52 | 1-3 | | | | |
| 52 | 6-11 | | | | |
| 52 | 13-23 | | | | |
| 53 | 1-4 | | | | |
| 53 | 7 | | | | |
| 55 | 17-21 | | | | |
| 55 | 25 | | | | |
| 56 | 1-19 | | | | |
| 56 | 23-25 | | | | |
| 57 | 1-12 | | | | |
| 57 | 15-17 | | | | |
| 57 | 19-21 | | | | |
| 58 | 5-25 | | | | |
| 59 | 3 | | | | |
| 59 | 12-18 | | | | |
| 59 | 21-25 | | | | |
| 60 | 3 | | | | |
| 60 | 16-23 | | | | |
| 61 | 2 | | | | |
| 61 | 6-23 | | | | |
| 62 | 1-7 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 62 | 14-24 | | | | |
| 63 | 9-11 | | | | |
| 63 | 14-20 | | | | |
| 63 | 23-25 | | | | |
| 64 | 1-24 | | | | |
| 65 | 1-24 | | | | |
| 66 | 1-4 | | | | |
| 66 | 6-13 | | | 66 | 11-13 |
| 66 | 15-24 | | | 66 | 16-17 |
| 67 | 24-25 | | | | |
| 68 | 1-11 | | | | |
| | | 68 | 15-16 | | |
| 70 | 1-9 | | | 70 | 2-4 |
| 70 | 11-16 | | | | |
| 71 | 7-12 | | | 71 | 7-12 |
| 71 | 15-17 | | | | |
| | | 71 | 18-19 | | |
| 72 | 10-17 | | | 72 | 10-17 |
| 72 | 21-25 | | | | |
| 73 | 1-16 | | | | |
| 73 | 23-25 | | | 73 | 23-25 |
| 74 | 5-8 | | | 74 | 5-8 |
| 74 | 11-16 | | | 74 | 11-16 |
| 75 | 2 | | | | |
| 77 | 6-18 | | | | |
| | | 80 | 5-8 | | |
| | | 80 | 12-14 | | |
| 86 | 8-13 | | | 86 | 8-10 |
| | | | | 86 | 12-13 |
| 89 | 23-25 | | | 89 | 23-25 |
| 90 | 5-8 | | | | |
| 92 | 15-17 | | | 92 | 15-17 |
| 92 | 20-24 | | | 92 | 21-22 |
| 93 | 15-25 | | | | |
| 94 | 11-12 | | | 94 | 11-12 |
| 94 | 15-19 | | | 94 | 16-19 |
| 94 | 23-24 | | | | |
| 102 | 6-8 | | | 102 | 6-8 |
| 102 | 11-21 | | | 102 | 11-14 |
| | | | | 102 | 17-19 |
| 106 | 20-25 | | | 106 | 20-21 |
| | | | | 106 | 25 |

3

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 107 | 1-24 | | | 107 | 1-6 |
| | | | | 107 | 11-14 |
| | | | | 107 | 17-24 |
| 108 | 1-12 | | | 108 | 4-6 |
| | | | | 108 | 11-12 |
| 108 | 23-25 | | | | |
| 109 | 1-16 | | | 109 | 15-16 |
| | | 111 | 7-15 | | |
| 112 | 9-22 | | | | |
| 115 | 4-22 | | | | |
| 117 | 10-13 | | | 117 | 10-13 |
| 117 | 17-25 | | | 117 | 17-18 |
| 118 | 1-25 | | | | |
| 119 | 1-3 | | | | |
| 119 | 13-21 | | | 119 | 18-21 |
| 119 | 24-25 | | | 119 | 24-25 |
| 120 | 1-3 | | | 120 | 1-3 |
| 120 | 6-24 | | | 120 | 12-17 |
| | | | | 120 | 20 |
| 123 | 7-9 | | | | |
| 123 | 15-19 | | | 123 | 18-19 |
| 124 | 14-23 | | | | |
| 124 | 25 | | | | |
| 125 | 1-9 | | | | |
| 126 | 9-22 | | | | |
| 126 | 25 | | | | |
| 127 | 7-12 | | | | |
| 127 | 17-24 | | | 127 | 17-24 |
| 128 | 3-4 | | | 128 | 3-4 |
| 128 | 9-16 | | | 128 | 9-16 |
| 128 | 20-25 | | | | |
| 129 | 1-18 | | | | |
| 130 | 1-4 | | | 130 | 1-4 |
| 130 | 7 | | | | |
| 131 | 14-18 | | | | |
| 134 | 17-25 | | | | |
| 135 | 1-25 | | | | |
| 136 | 19-25 | | | | |
| 137 | 1-17 | | | | |
| 137 | 25 | | | | |
| 138 | 1-25 | | | | |
| 139 | 1-13 | | | 139 | 6-13 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 139 | 16-20 | | | 139 | 18-20 |
| 139 | 23-25 | | | | |
| 140 | 1-3 | | | | |
| 140 | 13-22 | | | 140 | 13-22 |
| 141 | 8-25 | | | 141 | 8-25 |
| 142 | 1-25 | | | 142 | 1-3 |
| 143 | 1-4 | | | | |
| 145 | 16-25 | | | | |
| 146 | 1-25 | | | | |
| 147 | 1-5 | | | | |
| 148 | 3-9 | | | 148 | 3-9 |
| 149 | 12-25 | | | 149 | 12-25 |
| 150 | 1-13 | | | 150 | 1-13 |
| 152 | 21-24 | | | | |
| | | 153 | 3-11 | | |
| 153 | 12-18 | | | | |
| | | 153 | 21-25 | | |
| | | 154 | 1-10 | | |
| | | 155 | 3-23 | | |
| 155 | 24-25 | | | 155 | 24-25 |
| 156 | 1-9 | | | 156 | 1-9 |
| 158 | 25 | | | | |
| 159 | 1-24 | | | | |
| 160 | 1-5 | | | | |
| 163 | 19-25 | | | | |
| 164 | 1-6 | | | | |
| 164 | 20-25 | | | 164 | 20-25 |
| 165 | 1-12 | | | 165 | 1-12 |
| 167 | 21-25 | | | | |
| 168 | 1-5 | | | | |
| | | 168 | 6-11 | | |
| 168 | 12-19 | | | 168 | 12-15 |
| 173 | 12-16 | | | | |
| 173 | 18-21 | | | | |
| 174 | 15-25 | | | 174 | 15-25 |
| 175 | 1-21 | | | 175 | 1-21 |
| 176 | 9-11 | | | 176 | 9-11 |
| 176 | 14-19 | | | 176 | 14-19 |
| 176 | 23-25 | | | 176 | 23-25 |
| 177 | 1-2 | | | 177 | 1-25 |
| 177 | 4-25 | | | | |
| 178 | 1-4 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 178 | 24-25 | | |
| | | 179 | 1-4 | | |
| | | 179 | 6-12 | | |
| | | 179 | 14-25 | | |
| | | 180 | 1-14 | | |
| 184 | 6-25 | | | | |
| 185 | 1-5 | | | 185 | 2-5 |
| 185 | 10-25 | | | 185 | 10-25 |
| 186 | 1-17 | | | 186 | 1-17 |
| 188 | 19-25 | | | | |
| 189 | 1-7 | | | | |
| 192 | 18-25 | | | 192 | 18-25 |
| 193 | 1-12 | | | 193 | 1-12 |
| 193 | 15-18 | | | 193 | 15-18 |
| 193 | 21-25 | | | | |
| 200 | 1-11 | | | 200 | 10-11 |
| 200 | 18-21 | | | 200 | 18-21 |
| 221 | 25 | | | | |
| 222 | 1-25 | | | | |
| 223 | 1-19 | | | | |
| 223 | 22-25 | | | | |
| 224 | 1-4 | | | | |
| 224 | 13-19 | | | | |
| 224 | 22-25 | | | | |
| 225 | 1-2 | | | | |
| 225 | 6-9 | | | | |
| 227 | 17-25 | | | | |
| 228 | 2 | | | | |
| 228 | 6-16 | | | | |
| 228 | 19-22 | | | | |
| 228 | 25 | | | | |
| 229 | 1-10 | | | | |
| 229 | 12-25 | | | | |
| 230 | 1-5 | | | | |
| 230 | 12-23 | | | | |
| 231 | 3-13 | | | | |
| 231 | 16-25 | | | | |
| 232 | 1-6 | | | | |
| 232 | 9-16 | | | 232 | 14-16 |
| 236 | 12-25 | | | 236 | 12 |
| 237 | 1-25 | | | | |
| 238 | 1-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 239 | 4-20 | | | | |
| 239 | 23-25 | | | | |
| 240 | 1-6 | | | | |
| 240 | 9-14 | | | | |
| 240 | 17-25 | | | | |
| 241 | 1-3 | | | | |
| 241 | 6-25 | | | | |
| 242 | 1-15 | | | | |
| 242 | 17-20 | | | | |
| 242 | 23-24 | | | | |
| 252 | 10-20 | | | 252 | 10-13 |
| | | | | 252 | 17-20 |
| 252 | 22 | | | | |
| 255 | 14-22 | | | 255 | 14-16 |
| | | | | 255 | 20-22 |
| 255 | 25 | | | | |
| 256 | 1-13 | | | | |
| | | 256 | 14-16 | | |
| | | 256 | 17-24 | | |
| 257 | 3-8 | | | | |
| 257 | 10-16 | | | 257 | 15-16 |
| 257 | 19-25 | | | | |
| 258 | 1-7 | | | | |
| 258 | 9-12 | | | | |
| 258 | 15-23 | | | 258 | 22-23 |
| 259 | 1-6 | | | 259 | 5-6 |
| 259 | 9-11 | | | | |
| 259 | 17-19 | | | 259 | 17-19 |
| 259 | 23-25 | | | 259 | 23-25 |
| 260 | 1-7 | | | 260 | 1-7 |
| 262 | 7-11 | | | | |
| 262 | 14-17 | | | | |
| 262 | 20 | | | | |
| 266 | 18-22 | | | | |
| 280 | 9-15 | | | 280 | 9-12 |
| 280 | 17-18 | | | | |
| 283 | 5-20 | | | 283 | 5 |
| | | | | 283 | 12-20 |
| 283 | 22-25 | | | 283 | 22-25 |
| 284 | 1-6 | | | 284 | 1-6 |
| 284 | 13-14 | | | 284 | 13-14 |
| 284 | 17-23 | | | 284 | 20 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 284 | 24-25 | | |
| | | 285 | 4-7 | | |
| 285 | 13-25 | | | 285 | 13-25 |
| 286 | 1-25 | | | 286 | 1-25 |
| 287 | 1-18 | | | 287 | 1-25 |
| 287 | 19-25 | | | | |
| 288 | 1-21 | | | 288 | 1-21 |

INDS02 ADOODY 981205v1

B

Deposition of Butch Buccholz
November 16, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 4 | 6-25 | | | | |
| 5 | 1-25 | | | | |
| 6 | 1-25 | | | | |
| 7 | 1-25 | | | | |
| 8 | 1-13 | | | | |
| 8 | 22-25 | | | | |
| 9 | 1-25 | | | | |
| 10 | 1-25 | | | | |
| 11 | 1-25 | | | | |
| 12 | 1-25 | | | | |
| 13 | 1-25 | | | | |
| 14 | 1-13 | | | | |
| 14 | 16-23 | | | | |
| 14 | 25 | | | | |
| 15 | 1-25 | | | | |
| 16 | 1-25 | | | | |
| 16 | 1-25 | | | | |
| 17 | 1-25 | | | | |
| 18 | 1-25 | | | | |
| 19 | 1-25 | | | 19 | 6-25 |
| | | | | 20 | 1-17 |
| 21 | 4-25 | | | | |
| 22 | 1-25 | | | | |
| 23 | 1-25 | | | | |
| | | 24 | 3-5 | | |
| 24 | 6-17 | | | | |
| | | 24 | 19-23 | | |
| 24 | 24, 25 | | | | |
| 25 | 1-25 | | | | |
| 26 | 1-25 | | | | |
| 27 | 1-6 | | | | |
| | | 27 | 7-13 | | |
| 27 | 18-25 | | | | |
| 28 | 1-25 | | | | |
| 29 | 1-25 | | | | |
| 30 | 1-25 | | | | |
| 31 | 4-25 | | | | |
| 32 | 1-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections |
|---|---|---|---|---|
| 33 | 1-25 | | | |
| 34 | 1-25 | | | |
| 35 | 1-25 | | | |
| 36 | 1, 2 | | | |
| 36 | 5 | | | |
| 36 | 7-25 | | | |
| 37 | 1-25 | | | |
| 38 | 1-25 | | | |
| | | 39 | 1-7 | |
| 39 | 8-25 | | | |
| 40 | 1-25 | | | |
| 41 | 1-25 | | | |
| 42 | 1-7 | | | |
| 42 | 9-15 | | | |
| 42 | 15-18 | | | |
| 42 | 21-25 | | | |
| 43 | 1-25 | | | |
| | | 44 | 1-2 | |
| 44 | 3-17 | | | |
| | | 44 | 18-25 | |
| | | 45 | 1-4 | |
| 45 | 15-25 | | | |
| 46 | 1-9 | | | |
| | | 46 | 11 | |
| 46 | 14-25 | | | |
| 47 | 1-9 | | | |
| 47 | 24, 25 | | | |
| 48 | 1-4 | | | |
| 48 | 7-15 | | | |
| 49 | 7-25 | | | |
| 50 | 1-24 | | | |
| 51 | 1-9 | | | |
| 51 | 11-25 | | | |
| 52 | 1-21 | | | |
| 52 | 23-25 | | | |
| 53 | 1-7 | | | |
| 53 | 9-13 | | | |
| 53 | 15 | | | |
| 53 | 17-25 | | | |
| 55 | 13-23 | | | |
| 55 | 25 | | | |
| 56 | 1-10 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 56 | 12-25 | | 56 | 12-14 |
| 57 | 1-22 | | 57 | 20-25 |
| 57 | 24 | | | |
| 58 | 1-25 | | 58 | 1-25 |
| 59 | 1-25 | | 59 | 1-16 |
| 60 | 1-25 | | 60 | 1-6 |
| 61 | 1-25 | | 61 | 7-25 |
| 62 | 1-25 | | 62 | 1-25 |
| 63 | 1-19 | | 63 | 1-19 |
| 64 | 1-4 | | 64 | 1-23 |
| 64 | 6, 7 | | | |
| 64 | 9-23 | | | |
| 65 | 1-25 | | 65 | 1-25 |
| 66 | 1-22 | | 66 | 1-23 |
| 66 | 24 | | 66 | 24 |
| 67 | 1-9 | | 67 | 1-9 |
| 67 | 22-25 | | 67 | 22-25 |
| 68 | 1-17 | | 68 | 1-17 |
| 68 | 19 | | 68 | 19 |
| 68 | 21-25 | | | |
| 69 | 1-21 | | 69 | 12-21 |
| 70 | 6-25 | | 70 | 5-25 |
| 71 | 1-14 | | 71 | 1-12 |
| 71 | 16-25 | | | |
| 72 | 1-14 | | | |
| 73 | 1-25 | | | |
| 74 | 1, 2 | | | |
| 97 | 4-25 | | | |
| 98 | 1-25 | | 98 | 8-10 |
| | | | 98 | 25 |
| 99 | 1-17 | | 99 | 1-17 |
| 99 | 21-25 | | 99 | 21-24 |
| 100 | 1-22 | | 101 | 19-22 |

INDS02 ADOODY 981337v1



Deposition of Juraz Ciz
November 21, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 30 | 4-14 | | | 30 | 4-14 |
| 34 | 15-25 | | | 34 | 15 |
| 35 | 1-25 | | | | |
| 36 | 1-25 | | | | |
| 37 | 1-12 | | | | |
| 37 | 22-25 | | | 37 | 22-25 |
| 38 | 1-25 | | | | |
| 39 | 1-4 | | | | |
| 40 | 15-25 | | | 40 | 15-17 |
| 41 | 1-25 | | | | |
| 42 | 1-22 | | | | |
| 43 | 5-25 | | | 43 | 5-10 |
| 46 | 3-25 | | | | |
| 47 | 1-25 | | | | |
| 48 | 1-25 | | | 48 | 5-25 |
| 49 | 1-25 | | | 49 | 1-6 |
| | | | | 49 | 24-25 |
| 50 | 12-25 | | | | |
| 51 | 1-15 | | | | |
| 52 | 5-13 | | | | |
| 53 | 2-8 | | | 53 | 2-8 |
| 54 | 3-21 | | | 54 | 3-7 |
| 56 | 6-9 | | | | |
| 57 | 2-10 | | | 57 | 2-10 |
| 73 | 15-24 | | | | |
| 79 | 7-25 | | | | |
| 80 | 2-25 | | | | |
| 81 | 2-25 | | | | |
| 82 | 2-8 | | | | |
| | | 82 | 12-25 | | |
| | | 87 | 3-25 | | |
| | | 88 | 1-23 | | |
| 88 | 24-25 | | | 88 | 24-25 |
| 89 | 1-10 | | | | |
| 89 | 13-16 | | | | |
| 90 | 2-4 | | | | |
| 90 | 7-25 | | | 90 | 7-25 |
| 91 | 2-7 | | | 91 | 1-7 |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 91 | 8-9 | | |
| | | 91 | 12-14 | | |
| 101 | 22-23 | | | 101 | 22-23 |
| 102 | 1-25 | | | | |
| 103 | 2-18 | | | | |
| 109 | 16-25 | | | 109 | 16-25 |
| 110 | 2-25 | | | 110 | 1-2 |
| 111 | 2-6 | | | | |
| 111 | 9-18 | | | | |
| 116 | 18-25 | | | 116 | 18-25 |
| 117 | 2-19 | | | 117 | 1-3 |
| | | 117 | 20-24 | | |
| 127 | 10-19 | | | 127 | 10-19 |
| 127 | 22-25 | | | | |
| 128 | 2-18 | | | | |
| 128 | 21-25 | | | | |
| 129 | 2-25 | | | | |
| 130 | 2-25 | | | | |
| 131 | 10-25 | | | 131 | 10-25 |
| 132 | 2-11 | | | 132 | 1-11 |
| 134 | 19-25 | | | 134 | 19-25 |
| 135 | 2-25 | | | 135 | 1-7 |
| 139 | 10-15 | | | 139 | 10-15 |
| 139 | 18-25 | | | | |
| 140 | 2 | | | | |
| 140 | 5-18 | | | | |
| 141 | 10-19 | | | 141 | 10-19 |
| 141 | 22-24 | | | 141 | 22-24 |
| | | 141 | 25 | | |
| | | 142 | 1-2 | | |
| 143 | 14-20 | | | 143 | 14-20 |
| 143 | 23 | | | 143 | 23 |
| 143 | 25 | | | 143 | 25 |
| 144 | 12-25 | | | 144 | 12-25 |
| 145 | 2-24 | | | 145 | 1-24 |
| 146 | 13-21 | | | | |
| 148 | 5-16 | | | 148 | 5-16 |
| 148 | 19-25 | | | | |
| 149 | 2-16 | | | | |
| 149 | 21-25 | | | 149 | 21-25 |
| 150 | 2-17 | | | | |
| | | 150 | 20-22 | | |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 150 | 23-24 | | 150 | 23-24 |
| 151 | 3-10 | | | |
| 151 | 16 | | | |
| 184 | 9-22 | | | |
| 185 | 7-25 | | | |
| 186 | 2-13 | | | |
| 186 | 16-25 | | | |
| 187 | 2-25 | | | |

INDS02 ADOODY 981187v1



Deposition of Brad Drewett
August 28, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 5 | 8-25 | | | | |
| 6 | 2-24 | | | | |
| 7 | 2-22 | | | | |
| 7 | 24-25 | | | | |
| 8 | 2-4 | | | | |
| 8 | 6-8 | | | | |
| 9 | 13-25 | | | | |
| 10 | 2-14 | | | | |
| 10 | 16-25 | | | | |
| 11 | 2-10 | | | | |
| 11 | 12-20 | | | | |
| 15 | 6-23 | | | | |
| 16 | 2-9 | | | | |
| 17 | 8-15 | | | | |
| 17 | 18-25 | | | | |
| 18 | 5-12 | | | | |
| 18 | 15-20 | | | | |
| 18 | 24-25 | | | | |
| 19 | 2-6 | | | | |
| 19 | 10-14 | | | 19 | 11-25 |
| 19 | 17-21 | | | | |
| 19 | 24-25 | | | | |
| 20 | 2-5 | | | | |
| 20 | 8-25 | | | | |
| 21 | 2-4 | | | | |
| 21 | 6-16 | | | | |
| 21 | 19-25 | | | | |
| 22 | 2-5 | | | | |
| 22 | 8-10 | | | | |
| 22 | 13-25 | | | | |
| 23 | 2-12 | | | | |
| 23 | 15-20 | | | | |
| 23 | 23-25 | | | | |
| 24 | 2-6 | | | | |
| 24 | 8-25 | | | | |
| 25 | 2 | | | | |
| 25 | 4-20 | | | | |
| 25 | 20-24 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 26 | 2-7 | | | |
| 26 | 10-22 | | | |
| 26 | 25 | | | |
| 27 | 2-25 | | | |
| 28 | 2-7 | | | |
| 28 | 9-18 | | 28 | 16-18 |
| 28 | 21-25 | | 28 | 21 |
| 29 | 2 | | | |
| 29 | 5-10 | | 29 | 8-10 |
| 29 | 13-18 | | 29 | 13 |
| 29 | 25 | | 29 | 25 |
| 30 | 2-3 | | 30 | 1-3 |
| 30 | 7-25 | | 30 | 22-25 |
| 31 | 2-3 | | 31 | 1-3 |
| 31 | 7-12 | | 31 | 10-12 |
| 31 | 14-17 | | 31 | 14-17 |
| 31 | 20-25 | | 31 | 20-25 |
| 32 | 4-9 | | 32 | 5-9 |
| 32 | 12-15 | | 32 | 12-15 |
| 32 | 18-19 | | 32 | 18-19 |
| 32 | 21-23 | | | |
| 32 | 25 | | | |
| 33 | 2-15 | | 33 | 9-10 |
| | | | 33 | 13-15 |
| 33 | 18-20 | | 33 | 18-20 |
| 33 | 23-25 | | 33 | 23 |
| 34 | 2-14 | | | |
| 34 | 17-25 | | | |
| 35 | 2-6 | | | |
| 35 | 8-13 | | 35 | 10-13 |
| 35 | 16-24 | | 35 | 20-24 |
| 36 | 2-19 | | 36 | 3 |
| 36 | 21-25 | | | |
| 37 | 2-25 | | | |
| 38 | 2-6 | | | |
| 38 | 9-19 | | | |
| 38 | 21-25 | | | |
| 39 | 3-5 | | | |
| 39 | 7-18 | | | |
| 39 | 20-25 | | | |
| 40 | 2-3 | | | |
| 40 | 5-11 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 40 | 13-25 | | | | |
| 41 | 2 | | | | |
| 41 | 5-25 | | | | |
| 42 | 2-8 | | | | |
| | | 42 | 9-16 | | |
| 42 | 23-25 | | | | |
| 43 | 2-5 | | | | |
| 43 | 7-13 | | | | |
| 43 | 15-17 | | | 43 | 16-17 |
| 43 | 21 | | | 43 | 21 |
| 43 | 23-25 | | | | |
| 44 | 2-5 | | | | |
| 44 | 9-11 | | | | |
| 44 | 13-18 | | | | |
| 44 | 20-23 | | | | |
| 45 | 2-8 | | | | |
| 45 | 11-18 | | | | |
| 45 | 21-25 | | | | |
| 46 | 2-8 | | | | |
| 46 | 10-12 | | | | |
| 46 | 17-19 | | | | |
| 46 | 22-25 | | | | |
| 47 | 2-15 | | | | |
| 47 | 18-22 | | | | |
| 48 | 2-5 | | | | |
| 48 | 9-16 | | | 48 | 14-16 |
| 48 | 21-25 | | | 48 | 24-25 |
| 49 | 2-3 | | | 49 | 1-3 |
| 49 | 7-22 | | | | |
| 49 | 24-25 | | | | |
| 50 | 2-14 | | | | |
| 50 | 17-25 | | | | |
| 51 | 5-8 | | | 51 | 5-8 |
| 51 | 10 | | | | |
| 51 | 13-25 | | | 51 | 13-25 |
| 52 | 3-9 | | | | |
| 52 | 11-17 | | | | |
| 52 | 22-25 | | | 52 | 22-25 |
| 53 | 2 | | | 53 | 1-6 |
| 53 | 4 | | | | |
| 53 | 6-9 | | | | |
| 53 | 11-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 54 | 2-5 | | | |
| 54 | 9-18 | | | |
| 54 | 22-25 | | | |
| 55 | 2-19 | | | |
| 55 | 23-25 | | | |
| 56 | 3-4 | | | |
| 56 | 7-9 | | | |
| 56 | 12-14 | | | |
| 56 | 16-21 | | | |
| 56 | 24-25 | | | |
| 57 | 2-5 | | | |
| 57 | 7-11 | | | |
| 57 | 14-25 | | | |
| 58 | 2-5 | | | |
| 58 | 7 | | | |
| 58 | 10-15 | | | |
| 58 | 17 | | | |
| 58 | 20-21 | | | |
| 58 | 25 | | | |
| 59 | 2-4 | | | |
| 59 | 6-11 | | 59 | 11 |
| 59 | 14-25 | | | |
| 60 | 2-6 | | | |
| 60 | 9-15 | | | |
| 60 | 18-22 | | | |
| 60 | 25 | | | |
| 61 | 2-10 | | | |
| 61 | 13-19 | | 61 | 15-19 |
| 61 | 22-25 | | | |
| 62 | 2 | | | |
| 62 | 5-11 | | | |
| 62 | 13-21 | | 62 | 16-21 |
| 62 | 25 | | | |
| 63 | 2-8 | | 63 | 4-8 |
| 63 | 10-18 | | 63 | 10-11 |
| | | | 63 | 15-18 |
| 63 | 21-25 | | 63 | 22-25 |
| 64 | 2-7 | | 64 | 1-3 |
| 64 | 10-24 | | 64 | 10-24 |
| 65 | 2-9 | | 65 | 3-9 |
| 65 | 13-18 | | 65 | 14-18 |
| 65 | 21-25 | | 65 | 24-25 |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 66 | 2-9 | | | |
| 66 | 11-15 | | 66 | 13-15 |
| 66 | 18-25 | | 66 | 18-25 |
| 67 | 2 | | 67 | 1-2 |
| 67 | 4 | | | |
| 67 | 8-10 | | | |
| 67 | 13-19 | | 67 | 14-19 |
| 67 | 23-25 | | 67 | 24-25 |
| 68 | 2-4 | | 68 | 1-4 |
| 68 | 7-11 | | 68 | 9-11 |
| 68 | 13-25 | | | |
| 69 | 2 | | | |
| 69 | 14-21 | | 69 | 17-21 |
| 69 | 24-25 | | | |
| 70 | 2-9 | | | |
| 70 | 12-20 | | | |
| 70 | 23 | | | |
| 70 | 25 | | | |
| 71 | 2-19 | | | |
| 71 | 21-25 | | | |
| 72 | 2-4 | | 72 | 3-4 |
| 72 | 7 | | 72 | 7 |
| 72 | 10-19 | | 72 | 17-19 |
| 72 | 22-25 | | 72 | 22-25 |
| 73 | 4-23 | | 73 | 21-23 |
| 73 | 25 | | | |
| 74 | 2-5 | | 74 | 2-5 |
| 74 | 7-12 | | 74 | 10-12 |
| 74 | 14-19 | | | |
| 74 | 22-25 | | | |
| 75 | 2-4 | | | |
| 75 | 7-13 | | | |
| 75 | 16-21 | | | |
| 75 | 23-25 | | | |
| 76 | 2 | | | |
| 76 | 4-10 | | 76 | 8-10 |
| 76 | 13-25 | | | |
| 77 | 2-5 | | | |
| 77 | 7-8 | | | |
| 77 | 10-19 | | 77 | 16-19 |
| 77 | 22-25 | | | |
| 78 | 2-13 | | 78 | 4-8 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 78 | 15-25 | | | 78 | 24-25 |
| 79 | 2-4 | | | 79 | 1-4 |
| 79 | 7-20 | | | 79 | 7 |
| | | | | 79 | 16-20 |
| 79 | 22-25 | | | | |
| 80 | 2-3 | | | 80 | 2-3 |
| 80 | 7-17 | | | 80 | 14-17 |
| 80 | 20-22 | | | | |
| 80 | 24-25 | | | | |
| 81 | 2-13 | | | 81 | 2-13 |
| 81 | 15-22 | | | | |
| 81 | 24-25 | | | | |
| 82 | 2-5 | | | | |
| 82 | 7-25 | | | | |
| 83 | 2-25 | | | 83 | 11-18 |
| 84 | 2-5 | | | | |
| 84 | 14-25 | | | | |
| 85 | 2-4 | | | | |
| | | 85 | 6-11 | | |
| 85 | 12-24 | | | | |
| 86 | 2-25 | | | | |
| 87 | 2-8 | | | | |
| 87 | 11-25 | | | | |
| 88 | 2-4 | | | | |
| 88 | 7-14 | | | | |
| 88 | 17-22 | | | | |
| 88 | 25 | | | | |
| 89 | 2-8 | | | | |
| 89 | 11-22 | | | | |
| 90 | 2-25 | | | | |
| 91 | 2-15 | | | 91 | 8-15 |
| 91 | 19 | | | 91 | 19 |
| 91 | 21-25 | | | 91 | 22-25 |
| 92 | 2-4 | | | | |
| 92 | 7 | | | 92 | 7 |
| 92 | 11-17 | | | 92 | 12-17 |
| 92 | 21-25 | | | | |
| 93 | 2-6 | | | 93 | 3-6 |
| 93 | 8-16 | | | 93 | 13-16 |
| 93 | 19-25 | | | | |
| 94 | 2-3 | | | | |
| 94 | 6-7 | | | | |

6

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 94 | 20-25 | | 94 | 22-25 |
| 95 | 2 | | 95 | 1-2 |
| 95 | 5-15 | | 95 | 12-15 |
| 95 | 17 | | 95 | 17 |
| 95 | 21-22 | | 95 | 21-22 |
| 96 | 2-11 | | 96 | 2-11 |
| 96 | 14-16 | | | |
| 96 | 18-25 | | 96 | 25 |
| 97 | 2-3 | | 97 | 1-3 |
| 97 | 6 | | | |
| 97 | 20-25 | | 97 | 22-25 |
| 98 | 3-6 | | 98 | 6 |
| 98 | 8-13 | | 98 | 9-13 |
| 98 | 20-25 | | | |
| 99 | 4-9 | | 99 | 5-9 |
| 99 | 12-20 | | 99 | 18-20 |
| 99 | 24 | | | |
| 100 | 4-7 | | 100 | 4-7 |
| 100 | 13-18 | | 100 | 14-18 |
| 100 | 23-25 | | | |
| 101 | 2-17 | | 101 | 14-17 |
| 101 | 19-25 | | | |
| 102 | 2-8 | | | |
| 102 | 11-25 | | | |
| 103 | 2-3 | | | |
| 103 | 6-7 | | | |
| 103 | 11-15 | | | |
| 103 | 18-25 | | | |
| 104 | 2-14 | | | |
| 104 | 16 | | | |
| 104 | 19-25 | | | |
| 105 | 2-5 | | | |
| 105 | 7-25 | | | |
| 106 | 2-3 | | 106 | 2-3 |
| 106 | 6-10 | | 106 | 9-10 |
| 106 | 13-21 | | 106 | 13-21 |
| 106 | 23-25 | | | |
| 107 | 2-7 | | 107 | 6-7 |
| 107 | 10 | | 107 | 10 |
| 107 | 12-17 | | 107 | 12 |
| 107 | 19-25 | | | |
| 108 | 3-5 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 108 | 8 | | | |
| 108 | 10-13 | | 108 | 11-13 |
| 108 | 16-25 | | 108 | 16-25 |
| 109 | 2-4 | | 109 | 2-4 |
| 109 | 10-15 | | 109 | 10-15 |
| 109 | 18-23 | | 109 | 22-23 |
| 109 | 25 | | 109 | 25 |
| 110 | 4-24 | | 110 | 24 |
| 111 | 3-5 | | 111 | 3-5 |
| 111 | 8 | | | |
| 111 | 12-16 | | 111 | 15-25 |
| 111 | 21-22 | | | |
| 111 | 24-25 | | | |
| 112 | 2-6 | | 112 | 1-25 |
| 112 | 13-20 | | | |
| 112 | 24-25 | | | |
| 113 | 2-6 | | 113 | 1-19 |
| 113 | 13-19 | | | |
| 114 | 2-11 | | 114 | 1-25 |
| 114 | 21-25 | | | |
| 115 | 2-7 | | 115 | 1-25 |
| 115 | 10-14 | | | |
| 115 | 18-19 | | | |
| 115 | 22-24 | | | |
| 116 | 2-8 | | 116 | 1-25 |
| 116 | 14 | | | |
| 116 | 18-19 | | | |
| 116 | 25 | | | |
| 117 | 2-12 | | 117 | 1-12 |
| 117 | 15-25 | | 117 | 16-25 |
| 118 | 17-24 | | 118 | 22-25 |
| 119 | 2-3 | | 119 | 1-3 |
| 119 | 14 | | 119 | 14-20 |
| 119 | 17-20 | | | |
| 120 | 2-14 | | | |
| 120 | 19-25 | | 120 | 23-25 |
| 121 | 2 | | 121 | 1-2 |
| 121 | 5-11 | | 121 | 5-11 |
| 121 | 16-25 | | 121 | 16-25 |
| 122 | 2-5 | | 122 | 2-5 |
| 122 | 12-14 | | 122 | 12-14 |
| 122 | 18-25 | | 122 | 18-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 123 | 2-13 | | | |
| 123 | 20-25 | | | |
| 124 | 2-3 | | | |
| 124 | 5-11 | | 124 | 8-11 |
| 124 | 15-19 | | | |
| 124 | 22-25 | | | |
| 125 | 2-5 | | | |
| 125 | 7 | | | |
| 125 | 9-11 | | | |
| 125 | 14-17 | | | |
| 125 | 19-25 | | 125 | 21-25 |
| 126 | 2 | | | |
| 126 | 8-12 | | 126 | 8 |
| 126 | 14-20 | | | |
| 126 | 22-24 | | | |
| 127 | 2-12 | | 127 | 8-12 |
| 127 | 15-25 | | | |
| 128 | 3-23 | | | |
| 128 | 25 | | | |
| 129 | 2-9 | | | |
| 129 | 12-17 | | 129 | 15-17 |
| 129 | 20-25 | | 129 | 20-25 |
| 130 | 2-25 | | | |
| 131 | 4-18 | | 131 | 15-18 |
| 131 | 20-25 | | 131 | 20-25 |
| 132 | 2-3 | | 132 | 2-3 |
| 132 | 5 | | | |
| 132 | 7-14 | | 132 | 7-14 |
| 132 | 18-21 | | | |
| 132 | 23-25 | | | |
| 133 | 2 | | | |
| 133 | 13-25 | | | |
| 134 | 2-6 | | | |
| 134 | 8-13 | | 134 | 11-13 |
| 134 | 16-20 | | | |
| 134 | 23-25 | | | |
| 135 | 2-15 | | 135 | 12-15 |
| 135 | 18-25 | | | |
| 136 | 2 | | | |
| 136 | 6-12 | | 136 | 8-12 |
| 136 | 15-19 | | 136 | 18-19 |
| 136 | 22-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 137 | 2-10 | | | |
| 137 | 14-25 | | | |
| 138 | 2 | | | |
| 138 | 6-25 | | | |
| 139 | 2-6 | | 139 | 4-6 |
| 139 | 10-15 | | | |
| 139 | 17-25 | | | |
| 140 | 2-4 | | | |
| 140 | 6-7 | | | |
| 140 | 9-12 | | | |
| 140 | 14-18 | | | |
| 140 | 20-25 | | | |
| 141 | 2-6 | | | |
| 141 | 10-19 | | 141 | 15-19 |
| 142 | 2 | | | |
| 142 | 8-17 | | 142 | 8-9 |
| 142 | 21-25 | | | |
| 143 | 2-10 | | | |
| 143 | 12-17 | | | |
| 143 | 19-20 | | | |
| 143 | 22-23 | | | |
| 143 | 25 | | | |
| 144 | 2-14 | | | |
| 144 | 17-25 | | | |
| 145 | 3-6 | | | |
| 145 | 8-11 | | | |
| 145 | 13-18 | | | |
| 145 | 21-25 | | | |
| 146 | 2-10 | | | |
| 146 | 13-25 | | | |
| 147 | 3-25 | | 147 | 18-25 |
| 148 | 2 | | 148 | 1-2 |
| 148 | 4-7 | | | |
| 148 | 10-23 | | 148 | 15-19 |
| 148 | 25 | | | |
| 149 | 2-5 | | | |
| 149 | 8-16 | | 149 | 9-11 |
| | | | 149 | 15-16 |
| 149 | 20-25 | | | |
| 150 | 2-4 | | | |
| 150 | 6-25 | | | |
| 151 | 2-5 | | | |

10

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 151 | 12-21 | | 151 | 19-21 |
| 151 | 24-25 | | | |
| 152 | 2-13 | | 152 | 11-13 |
| 152 | 16-25 | | | |
| 153 | 2-25 | | | |
| 154 | 2-4 | | | |
| 154 | 6-13 | | 154 | 7-13 |
| 154 | 16 | | 154 | 16 |
| 154 | 18-25 | | 154 | 24-25 |
| 155 | 2-3 | | 155 | 1-3 |
| 155 | 10-18 | | | |
| 155 | 20-25 | | | |
| 156 | 2-25 | | | |
| 157 | 2-15 | | | |
| 157 | 17-23 | | | |
| 158 | 2-25 | | | |
| 159 | 2-10 | | | |
| 159 | 13-25 | | | |
| 160 | 2-6 | | 160 | 5-6 |
| 160 | 9-20 | | | |
| 160 | 23-25 | | | |
| 161 | 2-19 | | 161 | 18-19 |
| 161 | 22-25 | | | |
| 162 | 2-13 | | | |
| 162 | 15-22 | | | |
| 162 | 24-25 | | | |
| 163 | 2-19 | | | |
| 163 | 11-25 | | | |
| 164 | 2-25 | | | |
| 165 | 2-25 | | | |
| 166 | 2-25 | | | |
| 167 | 2-11 | | | |
| 167 | 13-25 | | | |
| 168 | 2-20 | | 168 | 18-25 |
| 168 | 23-25 | | | |
| 169 | 2-3 | | 169 | 1-17 |
| 169 | 5-17 | | | |
| 169 | 20-25 | | 169 | 20-25 |
| 170 | 2-18 | | 170 | 1-18 |
| 170 | 22-25 | | 170 | 22-25 |
| 171 | 2-7 | | 171 | 1-7 |
| 171 | 10-25 | | 171 | 10-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 172 | 2-3 | | 172 | 1-3 |
| 172 | 7-22 | | 172 | 8-22 |
| 172 | 25 | | 172 | 25 |
| 173 | 3-4 | | 173 | 4 |
| 173 | 6-9 | | 173 | 7-9 |
| 173 | 12 | | 173 | 12 |
| 173 | 15-25 | | 173 | 25 |
| 174 | 2-3 | | 174 | 2-3 |
| 174 | 6-14 | | 174 | 11-14 |
| 174 | 17-25 | | 174 | 23-25 |
| 175 | 2-5 | | 175 | 1-5 |
| 175 | 11-17 | | 175 | 14-17 |
| 175 | 20-22 | | | |
| 176 | 2-6 | | 176 | 4-6 |
| 176 | 11-16 | | 176 | 13-16 |
| 176 | 19-25 | | 176 | 24-25 |
| 177 | 2-5 | | 177 | 1-5 |
| 177 | 8-15 | | 177 | 12-15 |
| 177 | 18-25 | | 177 | 19-25 |
| 178 | 2-5 | | 178 | 1-25 |
| 178 | 6-11 | | | |
| 178 | 13-25 | | | |
| 179 | 2-9 | | 179 | 1-25 |
| 179 | 12-17 | | | |
| 179 | 20-25 | | | |
| 180 | 2-8 | | 180 | 2-8 |
| 180 | 21-23 | | | |
| 181 | 4-6 | | 181 | 4-6 |
| 181 | 9-25 | | 181 | 23-25 |
| 182 | 2 | | | |
| 182 | 12-16 | | | |
| 182 | 22 | | | |
| 182 | 25 | | | |
| 183 | 2-12 | | | |
| 183 | 15 | | | |
| 183 | 17-25 | | | |
| 184 | 2-3 | | | |
| 184 | 9-25 | | | |
| 185 | 2-8 | | | |
| 185 | 10-25 | | | |
| 186 | 2-14 | | | |
| 186 | 16-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 187 | 2-25 | | | | |
| 189 | 6-25 | | | | |
| 190 | 2-25 | | | | |
| 191 | 2-5 | | | | |
| 191 | 15-21 | | | | |
| 191 | 23-25 | | | | |
| 192 | 2 | | | | |
| 192 | 4-25 | | | | |
| 193 | 2-7 | | | | |
| 193 | 10-21 | | | | |
| 193 | 25 | | | | |
| 194 | 4-22 | | | | |
| 194 | 25 | | | | |
| 195 | 2-6 | | | | |
| 195 | 22-25 | | | | |
| 196 | 2-7 | | | | |
| 196 | 9-18 | | | 196 | 15-18 |
| 196 | 21 | | | | |
| 196 | 24-25 | | | | |
| 197 | 2 | | | | |
| 197 | 7-12 | | | | |
| 197 | 21 | | | | |
| 198 | 2-4 | | | | |
| 199 | 16-24 | | | 199 | 20-24 |
| 200 | 4-12 | | | 200 | 6-12 |
| 200 | 15-19 | | | 200 | 17-19 |
| 200 | 22-25 | | | 200 | 25 |
| 201 | 2-4 | | | 201 | 1-4 |
| 201 | 11-15 | | | 201 | 13-15 |
| 201 | 18-25 | | | 201 | 19-22 |
| 202 | 2-5 | | | 202 | 3-5 |
| 202 | 14-19 | | | 202 | 16-19 |
| 202 | 23-25 | | | | |
| 203 | 2-7 | | | 203 | 4-7 |
| 203 | 10-16 | | | 203 | 14-16 |
| 203 | 21-25 | | | 203 | 21-25 |
| 204 | 2-6 | | | | |
| 204 | 9-22 | | | 204 | 20-22 |
| | | 204 | 23-25 | | |
| 205 | 2-4 | | | | |
| 205 | 8-9 | | | | |
| 205 | 14-23 | | | 205 | 14-23 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|------|------|------|------|------|------|
| 206 | 2-8 | | | | |
| 206 | 11-25 | | | 206 | 25 |
| 207 | 4-11 | | | | |
| 207 | 15-25 | | | | |
| 208 | 4-25 | | | | |
| 209 | 2-5 | | | | |
| 209 | 7-25 | | | | |
| 210 | 2-13 | | | | |
| 210 | 15-20 | | | | |
| 210 | 22-25 | | | | |
| 211 | 2-20 | | | 211 | 15-20 |
| 211 | 23-25 | | | 211 | 24-25 |
| 212 | 2-6 | | | 212 | 2-6 |
| 212 | 21-24 | | | 212 | 21-24 |
| 213 | 2-5 | | | | |
| 213 | 8-12 | | | 213 | 10-12 |
| 213 | 17-20 | | | | |
| 213 | 23-24 | | | | |
| | | 213 | 25 | | |
| 214 | 2-15 | | | | |
| 214 | 19-25 | | | | |
| 215 | 2-10 | | | | |
| 215 | 14-25 | | | | |
| 216 | 2-7 | | | | |
| 216 | 11-18 | | | 216 | 13-18 |
| 216 | 21-25 | | | | |
| 217 | 2-14 | | | 217 | 11-14 |
| 217 | 21-25 | | | | |
| 218 | 2-15 | | | | |
| 218 | 19-21 | | | 218 | 19-21 |
| 218 | 25 | | | | |
| 219 | 2-25 | | | | |
| 220 | 2-25 | | | | |
| 221 | 2-4 | | | 221 | 2-4 |
| 221 | 7-13 | | | 221 | 12-13 |
| 221 | 17-25 | | | | |
| 222 | 2-25 | | | | |
| 223 | 2-7 | | | | |
| 223 | 10-23 | | | | |
| 224 | 2-12 | | | | |
| 224 | 15-25 | | | | |
| 225 | 2-5 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 225 | 10-25 | | | |
| 226 | 2-7 | | | |
| 226 | 12-25 | | | |
| 227 | 2-10 | | 227 | 9-10 |
| 227 | 14-16 | | 227 | 15-16 |
| 227 | 20-25 | | 227 | 21-25 |
| 228 | 2-3 | | | |
| 228 | 7-14 | | 228 | 12-14 |
| 228 | 17-23 | | 228 | 19-23 |
| 229 | 2-6 | | 229 | 4-6 |
| 229 | 11-25 | | 229 | 22-25 |
| 230 | 4-13 | | 230 | 11-13 |
| 230 | 16-19 | | 230 | 18-19 |
| 230 | 22-25 | | 230 | 24-25 |
| 231 | 3-13 | | 231 | 6-13 |
| 231 | 18-25 | | | |
| 232 | 2-6 | | | |
| 232 | 10-17 | | | |
| 232 | 20-25 | | 232 | 23-25 |
| 233 | 2-5 | | 233 | 1-5 |
| 233 | 14-25 | | 233 | 19-25 |
| 234 | 4-18 | | 234 | 13-18 |
| 234 | 23-25 | | | |
| 235 | 2-21 | | | |
| 235 | 23-25 | | | |
| 236 | 2 | | | |
| 236 | 23-25 | | | |
| 237 | 2-23 | | | |
| 238 | 2-25 | | | |
| 239 | 2 | | | |
| 239 | 6-16 | | | |
| 239 | 22-25 | | | |
| 240 | 2-25 | | | |
| 241 | 2-7 | | | |
| 241 | 10-25 | | | |
| 242 | 2-25 | | | |
| 243 | 2-25 | | 243 | 8-25 |
| 244 | 2-17 | | 244 | 15-17 |
| 244 | 20-23 | | 244 | 21-23 |
| 245 | 8 | | 245 | 8 |
| 245 | 11 | | | |
| 245 | 14-18 | | 245 | 14-18 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 245 | 21-25 | | | |
| 246 | 2-3 | | | |
| 246 | 6-19 | | 246 | 16-19 |
| 246 | 22 | | | |
| 247 | 10-14 | | | |
| 247 | 16-25 | | | |
| 248 | 2-25 | | | |
| 249 | 2-25 | | | |
| 250 | 2-25 | | 250 | 24-25 |
| 251 | 2-4 | | 251 | 1-4 |
| 251 | 7-11 | | 251 | 8-11 |
| 251 | 13-19 | | 251 | 17-19 |
| 251 | 23-25 | | | |
| 252 | 2-5 | | 252 | 3-5 |
| 252 | 7-13 | | 252 | 12-13 |
| 252 | 16-25 | | 252 | 22-25 |
| 253 | 5-16 | | 253 | 12-16 |
| 253 | 20-25 | | | |
| 254 | 2 | | | |
| 254 | 5-8 | | 254 | 7-8 |
| 254 | 11-13 | | 254 | 11-13 |
| 254 | 16-23 | | 254 | 20-23 |
| 255 | 2-22 | | 255 | 20-22 |
| 256 | 2-6 | | 256 | 4-6 |
| 256 | 9-13 | | | |
| 256 | 16-25 | | | |
| 257 | 2-10 | | | |
| 257 | 13-25 | | | |
| 258 | 4-5 | | 258 | 4-5 |
| 258 | 7-9 | | 258 | 7-9 |
| 258 | 11-18 | | 258 | 12-18 |
| 259 | 2-7 | | 259 | 5-7 |
| 259 | 12-23 | | 259 | 12-23 |
| 260 | 2-9 | | 260 | 6-9 |
| 260 | 13-18 | | 260 | 13-18 |
| 260 | 23-25 | | | |
| 261 | 2-4 | | 261 | 2-4 |
| 261 | 7-8 | | 261 | 7 |
| 261 | 11-17 | | 261 | 11-12 |
| 261 | 20-25 | | | |
| 262 | 4-6 | | | |
| 262 | 8-21 | | 262 | 16-21 |

16

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 262 | 25 | | | | |
| 263 | 2-6 | | | | |
| 263 | 8-25 | | | | |
| 264 | 2-25 | | | | |
| 265 | 2-25 | | | | |
| 266 | 2-5 | | | | |
| 266 | 7-25 | | | 266 | 17-24 |
| 267 | 2-25 | | | | |
| 268 | 2-25 | | | | |
| 269 | 2-25 | | | | |
| 270 | 2-3 | | | 270 | 2-3 |
| 270 | 6-11 | | | | |
| 270 | 13-25 | | | | |
| 271 | 2-3 | | | | |
| 271 | 8-11 | | | | |
| 271 | 13-25 | | | | |
| 272 | 2-17 | | | 272 | 16-17 |
| 272 | 20-25 | | | | |
| 273 | 2-4 | | | | |
| 273 | 6-13 | | | 273 | 11-13 |
| 273 | 16-23 | | | 273 | 23 |
| 273 | 25 | | | 273 | 25 |
| 274 | 2 | | | | |
| 274 | 5-14 | | | | |
| 274 | 16-25 | | | | |
| 275 | 2-14 | | | 275 | 11-14 |
| 275 | 17-25 | | | 275 | 18-25 |
| 276 | 2-3 | | | 276 | 1-2 |
| 276 | 6-11 | | | 276 | 7-11 |
| 276 | 13-20 | | | 276 | 18-20 |
| 277 | 2-3 | | | | |
| | | 277 | 3-6 | | |
| 277 | 12-18 | | | 277 | 14-18 |
| 277 | 20-25 | | | 277 | 20-22 |
| 278 | 2-10 | | | 278 | 7-10 |
| 278 | 14-17 | | | | |
| 278 | 20-24 | | | 278 | 20-24 |
| 279 | 6-11 | | | 279 | 7-11 |
| 279 | 14-15 | | | | |
| 279 | 18-25 | | | 279 | 23-25 |
| 280 | 2 | | | | |
| 280 | 8-12 | | | 280 | 9-12 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 280 | 14-17 | | 280 | 15-17 |
| 280 | 21-24 | | 280 | 22-24 |
| 281 | 3-5 | | 281 | 4-5 |
| 281 | 9-20 | | 281 | 9-20 |
| 282 | 2-7 | | | |
| 282 | 10-25 | | | |
| 283 | 2-4 | | | |
| 283 | 6 | | | |
| 283 | 13-19 | | 283 | 17-19 |
| 283 | 22-25 | | | |
| 284 | 3-6 | | 284 | 4-6 |
| 284 | 9-11 | | 284 | 10-11 |
| 284 | 14-19 | | 284 | 16-18 |
| 284 | 22-25 | | 284 | 23-25 |
| 285 | 4-7 | | | |
| 285 | 17-25 | | | |
| 286 | 2-25 | | | |
| 287 | 2-12 | | | |
| 287 | 14-23 | | | |
| 288 | 5-25 | | | |
| 289 | 2-4 | | | |
| 289 | 6 | | | |
| 289 | 8-10 | | | |
| 289 | 12-17 | | | |
| 289 | 20-25 | | | |
| 290 | 2-25 | | | |
| 291 | 4-9 | | | |
| 291 | 11-23 | | | |
| 291 | 25 | | | |
| 292 | 2-7 | | | |
| 292 | 9-25 | | 292 | 9-11 |
| 293 | 2-25 | | | |
| 294 | 2-25 | | | |
| 295 | 2-24 | | | |

E

Deposition of Jacco Eltingh
October 30, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 6 | 15-25 | | | | |
| 7 | 2-5 | | | | |
| 7 | 16-25 | | | | |
| 8 | 2-25 | | | | |
| 9 | 2-11 | | | | |
| 12 | 11-25 | | | | |
| 13 | 2-14 | | | 13 | 13-14 |
| 13 | 18-22 | | | 13 | 21-22 |
| 13 | 25 | | | | |
| 14 | 2-12 | | | | |
| 14 | 14-18 | | | 14 | 17-18 |
| 14 | 24-25 | | | | |
| 15 | 2-4 | | | 15 | 2-4 |
| 15 | 7-9 | | | 15 | 8-9 |
| 15 | 11-15 | | | 15 | 12-15 |
| 15 | 17 | | | | |
| 18 | 12-13 | | | | |
| 18 | 15-23 | | | | |
| 19 | 4-25 | | | | |
| 20 | 5-25 | | | | |
| 21 | 2-22 | | | 21 | 22 |
| 21 | 25 | | | | |
| 22 | 2-20 | | | 22 | 20 |
| 22 | 23-25 | | | | |
| 23 | 2-24 | | | | |
| 24 | 4-25 | | | | |
| 25 | 2-25 | | | | |
| 26 | 2-14 | | | | |
| 26 | 17-24 | | | | |
| 27 | 3 | | | | |
| 27 | 5-15 | | | 27 | 15 |
| 27 | 19-25 | | | | |
| 28 | 2-5 | | | | |
| 28 | 7-10 | | | | |
| 28 | 12-25 | | | | |
| 29 | 2-25 | | | | |
| 30 | 2-12 | | | | |
| 30 | 23 | | | | |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 30 | 25 | | | |
| 31 | 2-8 | | | |
| 31 | 10-25 | | | |
| 32 | 2-12 | | 32 | 11-12 |
| 32 | 15-25 | | | |
| 33 | 2-8 | | 33 | 7-8 |
| 33 | 13-16 | | | |
| 33 | 18-22 | | | |
| 33 | 24-25 | | | |
| 34 | 2-25 | | | |
| 35 | 2-25 | | | |
| 36 | 2-8 | | | |
| 37 | 2-25 | | | |
| 38 | 2-16 | | | |
| 38 | 19-25 | | | |
| 39 | 2-11 | | | |
| 39 | 13-14 | | | |
| 39 | 17-19 | | | |
| 39 | 21-23 | | 39 | 22-23 |
| 40 | 4-8 | | 40 | 7-8 |
| 40 | 10-12 | | 40 | 10-12 |
| 40 | 14-16 | | 40 | 15-16 |
| 40 | 18-22 | | | |
| 40 | 25 | | | |
| 41 | 2-25 | | 41 | 24-25 |
| 42 | 5 | | | |
| 42 | 13-18 | | 42 | 16-18 |
| 42 | 21-25 | | | |
| 43 | 2-4 | | 43 | 3-4 |
| 43 | 9-11 | | 43 | 10-11 |
| 43 | 15-18 | | 43 | 17-18 |
| 43 | 23-25 | | | |
| 44 | 2 | | | |
| 44 | 4-11 | | 44 | 10-11 |
| 44 | 15-18 | | 44 | 17-18 |
| 44 | 22-25 | | 44 | 25 |
| 45 | 2 | | 45 | 1-2 |
| 45 | 4-6 | | 45 | 5-6 |
| 45 | 8-13 | | | |
| 45 | 16-17 | | | |
| 45 | 19-22 | | 45 | 22 |
| 45 | 25 | | | |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 46 | 2-4 | | | 46 | 2-4 |
| 46 | 9-20 | | | 46 | 9-14 |
| | | | | 46 | 20 |
| 46 | 23-25 | | | | |
| 47 | 2 | | | | |
| 47 | 5-7 | | | | |
| 47 | 12-17 | | | | |
| 47 | 20-25 | | | | |
| 48 | 2 | | | | |
| 48 | 5-25 | | | | |
| | | 49 | 2 | | |
| | | 49 | 4 | | |
| | | 49 | 8-9 | | |
| 49 | 10-12 | | | 49 | 10-12 |
| 49 | 17-19 | | | 49 | 18-19 |
| 49 | 23-25 | | | | |
| 50 | 2-4 | | | 50 | 2-4 |
| 50 | 9-15 | | | 50 | 14-15 |
| 50 | 19-23 | | | 50 | 21-23 |
| 51 | 3-5 | | | 51 | 4-5 |
| 51 | 8-11 | | | 51 | 10-11 |
| 51 | 15-16 | | | 51 | 16 |
| 51 | 19-22 | | | 51 | 21-22 |
| 52 | 3-5 | | | | |
| 52 | 12-15 | | | | |
| 52 | 21-25 | | | | |
| 53 | 2-25 | | | | |
| 54 | 3-12 | | | | |
| 54 | 14-25 | | | | |
| 55 | 2-18 | | | | |
| 56 | 20-22 | | | | |
| 57 | 2-13 | | | | |
| 57 | 17-25 | | | | |
| 58 | 2-13 | | | | |
| 58 | 16-25 | | | | |
| 59 | 2-25 | | | | |
| 60 | 2-8 | | | | |
| 60 | 11-25 | | | | |
| 61 | 2-11 | | | | |
| 61 | 25 | | | | |
| 62 | 2-11 | | | | |
| 62 | 14-22 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 62 | 24-25 | | | |
| 63 | 2-8 | | 63 | 6-8 |
| 63 | 11-20 | | 63 | 19-20 |
| 63 | 25 | | | |
| 64 | 2-4 | | 64 | 3-4 |
| 64 | 6-8 | | 64 | 7-8 |
| 64 | 13-22 | | 64 | 22 |
| 64 | 24-25 | | | |
| 65 | 2-20 | | 65 | 2-9 |
| | | | 65 | 16-20 |
| 65 | 24-25 | | 65 | 25 |
| 66 | 2 | | 66 | 1-2 |
| 66 | 4-6 | | | |
| 66 | 15-22 | | 66 | 22 |
| 66 | 25 | | | |
| 67 | 2-3 | | 67 | 2-3 |
| 67 | 9-14 | | 67 | 13-14 |
| 67 | 16-19 | | 67 | 16-19 |
| 67 | 23-25 | | | |
| 68 | 2-7 | | 68 | 6-7 |
| 68 | 9-12 | | 68 | 9-12 |
| 69 | 5-6 | | 69 | 5-6 |
| 69 | 9 | | | |
| 70 | 11-25 | | 70 | 23-25 |
| 71 | 2 | | 71 | 1-2 |
| 71 | 5-25 | | | |
| 72 | 2-25 | | | |
| 73 | 2-3 | | | |
| 73 | 8-9 | | | |
| 73 | 12-25 | | | |
| 74 | 2-13 | | | |
| 74 | 16-25 | | | |
| 75 | 2-6 | | | |
| 75 | 19-25 | | | |
| 76 | 2-3 | | | |
| 76 | 14-22 | | | |
| 76 | 24-25 | | | |
| 77 | 2 | | | |
| 77 | 4 | | 77 | 4 |
| 77 | 9-13 | | | |
| 77 | 16-19 | | 77 | 17-19 |
| 77 | 24-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 78 | 2-6 | | | |
| 78 | 9-15 | | 78 | 15 |
| 78 | 19-25 | | 78 | 21-25 |
| 79 | 5-11 | | | |
| 79 | 14-18 | | 79 | 18 |
| 79 | 21-25 | | 79 | 24-25 |
| 80 | 2-3 | | 80 | 2-3 |
| 80 | 8-22 | | 80 | 11-13 |
| | | | 80 | 21-22 |
| 81 | 4-7 | | 81 | 5-7 |
| 81 | 9 | | | |
| 81 | 12-17 | | 81 | 13-17 |
| 82 | 5-25 | | | |
| 83 | 2-15 | | | |
| 83 | 18 | | | |
| 83 | 21-25 | | | |
| 84 | 2-9 | | | |
| 84 | 15-16 | | | |
| 84 | 18-25 | | | |
| 85 | 2-14 | | | |
| 85 | 16-19 | | | |
| 85 | 22-25 | | | |
| 86 | 2 | | | |
| 86 | 4-6 | | | |
| 86 | 9-11 | | | |
| 86 | 14 | | | |
| 87 | 2-4 | | | |
| 88 | 12-25 | | | |
| 89 | 2-14 | | | |
| 89 | 16-25 | | | |
| 90 | 2-13 | | | |
| 90 | 15-21 | | | |
| 90 | 23-25 | | 90 | 23-25 |
| 91 | 2-20 | | 91 | 2-12 |
| 91 | 23-25 | | | |
| 92 | 2-19 | | | |
| 92 | 24-25 | | | |
| 93 | 4-5 | | | |
| 93 | 8-18 | | | |
| 93 | 25 | | | |
| 94 | 2-16 | | 94 | 14-16 |
| 94 | 20-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 95 | 2-10 | | 95 | 8-9 |
| 95 | 13-15 | | | |
| 95 | 24-25 | | | |
| 96 | 2-7 | | 96 | 5-7 |
| 96 | 10-17 | | 96 | 17 |
| 96 | 20-25 | | | |
| 97 | 2-12 | | | |
| 97 | 15-25 | | | |
| 98 | 2-8 | | | |
| 98 | 21-25 | | | |
| 99 | 3 | | 99 | 3 |
| 99 | 6-25 | | | |
| 100 | 2-25 | | | |
| 101 | 2-15 | | | |
| 101 | 18-20 | | | |
| 101 | 23-25 | | 101 | 24-25 |
| 102 | 2 | | 102 | 2 |
| 102 | 5 | | 102 | 5 |
| 102 | 14-25 | | | |
| 103 | 2-8 | | | |
| 103 | 11-25 | | | |
| 104 | 2-3 | | | |
| 104 | 5-15 | | | |
| 105 | 8-25 | | | |
| 106 | 2-15 | | 106 | 14-15 |
| 106 | 18-22 | | 106 | 21-22 |
| 107 | 2-10 | | | |
| 107 | 13-25 | | | |
| 108 | 2-25 | | | |
| 109 | 2-5 | | 109 | 2-5 |
| 109 | 8-25 | | | |
| 110 | 2-25 | | | |
| 111 | 2-14 | | | |
| 111 | 17-25 | | | |
| 112 | 3-15 | | | |
| 112 | 17-22 | | | |
| 112 | 24-25 | | | |
| 113 | 2-3 | | | |
| 113 | 6-10 | | | |
| 113 | 12-14 | | | |
| 113 | 16-25 | | | |
| 114 | 2 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 114 | 21-25 | | | | |
| 115 | 2-25 | | | | |
| 116 | 2-24 | | | | |
| 117 | 6-25 | | | | |
| 118 | 2-9 | | | 118 | 4-9 |
| 118 | 15-25 | | | | |
| 119 | 2-19 | | | | |
| 119 | 21-23 | | | 119 | 22-23 |
| 120 | 2-25 | | | 120 | 18-25 |
| 121 | 2-25 | | | 121 | 2 |
| 122 | 2-25 | | | | |
| 123 | 2-25 | | | 123 | 20-25 |
| 124 | 2-25 | | | 124 | 2-7 |
| 125 | 2-20 | | | 125 | 18-20 |
| 125 | 23-25 | | | | |
| 126 | 8-25 | | | | |
| 127 | 2-11 | | | | |
| 127 | 17-22 | | | | |
| 127 | 24-25 | | | | |
| 128 | 2-11 | | | 128 | 10-11 |
| 128 | 14-25 | | | | |
| 129 | 2-9 | | | | |
| 129 | 12-14 | | | | |
| 129 | 17-23 | | | | |
| 129 | 25 | | | | |
| 130 | 2-5 | | | | |
| 130 | 8-19 | | | | |
| 130 | 22 | | | | |
| 130 | 25 | | | | |
| 131 | 2-25 | | | | |
| 132 | 2-8 | | | | |
| 132 | 18-25 | | | | |
| 133 | 2-10 | | | | |
| 133 | 12-13 | | | | |
| 133 | 15-25 | | | | |
| 134 | 2-25 | | | | |
| 135 | 2-25 | | | | |
| 136 | 2-9 | | | | |
| 136 | 12-25 | | | | |
| 137 | 2 | | | | |
| 137 | 4-25 | | | 137 | 25 |
| 138 | 2-3 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 138 | 7-25 | | 138 | 2-3 |
| 139 | 2-25 | | | |
| 140 | 2-3 | | | |
| 140 | 6-19 | | | |
| 140 | 21-22 | | | |
| 140 | 25 | | | |
| 141 | 2-25 | | | |
| 142 | 2-18 | | 142 | 6-11 |
| 142 | 22-25 | | | |
| 143 | 2-25 | | | |
| 144 | 2-23 | | | |
| 145 | 3-16 | | | |
| 145 | 19-25 | | | |
| 146 | 3-25 | | | |
| 147 | 2-25 | | | |
| 148 | 2-25 | | | |
| 149 | 2-3 | | | |
| 149 | 12-13 | | | |
| 149 | 16-25 | | | |
| 150 | 2-5 | | | |
| 150 | 9-11 | | | |
| 150 | 14-25 | | | |
| 151 | 2-13 | | | |
| 151 | 16-25 | | | |
| 152 | 2-25 | | | |
| 153 | 2-10 | | 153 | 4-10 |
| 153 | 13-19 | | | |
| 153 | 22-25 | | | |
| 154 | 2-25 | | | |
| 155 | 4-25 | | 155 | 4-9 |
| 156 | 2-3 | | | |
| 156 | 5-25 | | | |
| 157 | 2-24 | | | |
| 158 | 2-12 | | | |
| 158 | 17-25 | | | |
| 159 | 2-15 | | | |
| 159 | 22-25 | | | |
| 160 | 2-5 | | 160 | 5 |
| 160 | 8-25 | | | |
| 161 | 2-20 | | | |
| 161 | 23-25 | | | |
| 162 | 2-25 | | 162 | 23-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 163 | 2-25 | | 163 | 2-25 |
| 164 | 2-4 | | 164 | 2-4 |
| 164 | 7-25 | | | |
| 165 | 2-25 | | | |
| 166 | 2-8 | | | |
| 166 | 11-21 | | | |
| 166 | 24-25 | | | |
| 167 | 2-5 | | | |
| 167 | 7-15 | | | |
| 167 | 18-20 | | | |
| 167 | 22-25 | | | |
| 168 | 2-6 | | | |
| 169 | 2-4 | | 169 | 2-4 |
| 169 | 8-10 | | | |
| 169 | 13-18 | | 169 | 17-18 |
| 169 | 21-25 | | 169 | 23-25 |
| 170 | 3 | | 170 | 3 |
| 170 | 7-10 | | 170 | 9-10 |
| 170 | 18-19 | | 170 | 18-19 |
| 170 | 24-25 | | | |
| 171 | 2-4 | | 171 | 3-4 |
| 171 | 8-12 | | 171 | 9-12 |
| 171 | 14 | | 171 | 14 |
| 171 | 16-17 | | 171 | 16-17 |
| 172 | 11-25 | | | |
| 173 | 2-8 | | | |
| 173 | 15-20 | | 173 | 19-20 |
| 173 | 23-25 | | | |
| 174 | 2-3 | | | |
| 174 | 14-16 | | 174 | 14-16 |
| 174 | 20-25 | | | |
| 175 | 2-10 | | | |
| 175 | 14-20 | | | |
| 176 | 5-20 | | 176 | 18-20 |
| 176 | 23-25 | | | |
| 177 | 2-25 | | | |
| 178 | 2-25 | | | |
| 179 | 2-25 | | | |
| 180 | 2-4 | | | |
| 180 | 7-8 | | | |
| 180 | 10-21 | | | |
| 180 | 24-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 181 | 2-25 | | | |
| 182 | 2-13 | | | |
| 182 | 16-25 | | | |
| 183 | 2-10 | | | |
| 183 | 13-18 | | | |
| 183 | 21-25 | | | |
| 184 | 2-6 | | | |
| 184 | 8-25 | | | |
| 185 | 2-16 | | | |
| 185 | 19-25 | | | |
| 186 | 2-25 | | | |
| 187 | 2-13 | | | |
| 187 | 16-25 | | | |
| 188 | 2-25 | | | |
| 189 | 2-14 | | | |
| 189 | 17-18 | | | |
| 189 | 22-25 | | | |
| 190 | 2-4 | | | |
| 190 | 7-25 | | | |
| 191 | 2-3 | | | |
| 191 | 11-25 | | | |
| 192 | 2-25 | | | |
| 193 | 11-13 | | | |
| 193 | 19-25 | | | |
| 194 | 2-25 | | | |
| 195 | 2-25 | | | |
| 196 | 2-25 | | 196 | 14-16 |
| 197 | 2-11 | | | |
| 197 | 18-25 | | | |
| 198 | 2-10 | | | |
| 198 | 13-25 | | 198 | 16-19 |
| 199 | 2-4 | | | |
| 199 | 8-10 | | 199 | 9-10 |
| 199 | 16-25 | | | |
| 200 | 2-17 | | | |
| 200 | 19-24 | | | |
| 201 | 12-25 | | | |
| 202 | 2-12 | | | |
| 202 | 16-19 | | | |
| 202 | 22-25 | | | |
| 203 | 2-25 | | 203 | 9-22 |
| 204 | 2-8 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 204 | 10-17 | | | |
| 205 | 3-18 | | | |
| 206 | 5-13 | | | |
| 206 | 17-25 | | | |
| 207 | 2-10 | | 207 | 6-10 |
| 207 | 14-21 | | | |
| 207 | 24-25 | | | |
| 208 | 2-4 | | | |
| 208 | 8-25 | | | |
| 209 | 2-18 | | | |
| 209 | 20-25 | | | |
| 210 | 2-10 | | | |
| 210 | 13-25 | | | |
| 211 | 2-25 | | | |
| 212 | 2-21 | | 212 | 20-21 |
| 213 | 2-14 | | 213 | 2-14 |
| 213 | 18-24 | | 213 | 23-24 |
| 214 | 2-25 | | 214 | 3-4 |
| 215 | 2-4 | | | |
| 215 | 6 | | | |
| 215 | 9-18 | | | |
| 215 | 21-25 | | | |
| 216 | 2-25 | | | |
| 217 | 2-25 | | | |
| 218 | 2-25 | | | |
| 219 | 2-25 | | | |
| 220 | 6-7 | | | |
| 220 | 10-20 | | 220 | 18-20 |
| 220 | 23-25 | | | |
| 221 | 2-13 | | | |
| 222 | 2-4 | | | |
| 222 | 7-25 | | | |
| 223 | 2-3 | | | |
| 223 | 6-10 | | | |
| 223 | 13-25 | | | |
| 224 | 2-22 | | | |
| 225 | 4-25 | | | |
| 226 | 2-25 | | | |
| 227 | 2-5 | | | |
| 227 | 11-15 | | 227 | 13-15 |
| 227 | 17-23 | | 227 | 20-21 |
| 227 | 25 | | 227 | 25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 228 | 3-21 | | | | |
| 228 | 23-25 | | | | |
| 229 | 2-6 | | | | |
| 229 | 9-25 | | | | |
| 230 | 2-20 | | | 230 | 18-20 |
| 230 | 23-25 | | | | |
| 231 | 12-25 | | | | |
| 232 | 2 | | | 232 | 2 |
| 232 | 5-25 | | | 232 | 5-17 |
| 233 | 2-5 | | | | |
| 233 | 8-10 | | | 233 | 9-10 |
| 233 | 13-25 | | | 233 | 13 |
| 234 | 2-16 | | | | |
| 234 | 24-25 | | | | |
| 235 | 2-25 | | | | |
| 237 | 9-25 | | | 237 | 25 |
| 238 | 2-4 | | | 238 | 2-4 |
| 238 | 9-15 | | | | |
| 238 | 18-25 | | | | |
| 239 | 2-16 | | | 239 | 13-16 |
| 239 | 19-25 | | | | |
| 240 | 2-21 | | | | |
| 240 | 23-25 | | | | |
| 241 | 2-23 | | | | |
| 242 | 4-25 | | | | |
| 243 | 2-13 | | | | |
| | | 244 | 5-15 | | |



Deposition of Zeljko Franulovic
September 5, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 5 | 25 | 5 | 25 | | |
| 6 | 2-22 | 6 | 1-11 | | |
| 8 | 2-25 | | | | |
| 9 | 2-25 | | | | |
| 10 | 2-25 | | | | |
| 11 | 2-25 | | | | |
| 12 | 2-25 | | | | |
| 13 | 2-17 | | | 13 | 14-17 |
| 13 | 19-25 | | | | |
| 14 | 2-25 | | | | |
| 15 | 2-25 | | | | |
| 16 | 2-25 | | | | |
| 17 | 2-25 | | | | |
| 18 | 2-25 | 18 | 2-13 | | |
| | | 18 | 23-25 | | |
| 19 | 2-25 | | | | |
| 20 | 2-25 | | | | |
| 21 | 2-25 | | | | |
| 22 | 2-25 | | | | |
| 23 | 2-5 | | | | |
| 23 | 7-25 | | | | |
| 24 | 2-7 | | | | |
| 24 | 13-25 | 24 | 13-21 | | |
| 25 | 2-17 | | | 25 | 5-7 |
| | | | | 25 | 15-19 |
| 25 | 19-25 | | | 25 | 23-25 |
| 26 | 2-25 | 26 | 8-12 | | |
| 27 | 2-12 | | | | |
| 27 | 14-21 | | | | |
| 27 | 23-25 | | | | |
| 28 | 2-8 | | | 28 | 2-8 |
| 28 | 10-25 | | | | |
| 29 | 2, 3 | | | | |
| 29 | 5-25 | | | 29 | 15-25 |
| 30 | 2-25 | | | 30 | 1-15 |
| 31 | 2-25 | | | 31 | 1-25 |
| 32 | 2-25 | | | 32 | 1-10 |
| | | | | 32 | 23-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 33 | 2-21 | | | 33 | 1-8 |
| 34 | 2-19 | 34 | 2-4 | 35 | 5-25 |
| 34 | 22-25 | | | | |
| 35 | 2-9 | | | 35 | 7-15 |
| 35 | 11-25 | | | | |
| 36 | 2-16 | | | 36 | 2-6 |
| | | | | 36 | 12-25 |
| 36 | 18 | | | | |
| 36 | 20-25 | | | | |
| 37 | 2-12 | | | 37 | 1-12 |
| 37 | 14-25 | | | | |
| 38 | 2-12 | | | | |
| 38 | 14-25 | | | | |
| 39 | 2-13 | 39 | 3-13 | | |
| 39 | 15-25 | 39 | 15 | | |
| | | 39 | 25 | | |
| 40 | 2-6 | 40 | 1-6 | | |
| 40 | 8-25 | 40 | 9-16 | | |
| 41 | 3-25 | | | | |
| 42 | 2-10 | | | | |
| 42 | 12-22 | | | | |
| 42 | 25 | | | | |
| 43 | 2-25 | | | | |
| 44 | 2-25 | | | 44 | 19-25 |
| 45 | 2-12 | | | 45 | 1-12 |
| 45 | 17-25 | | | 45 | 18-25 |
| 46 | 2-25 | | | 46 | 12-25 |
| 47 | 2-25 | | | 47 | 1-8 |
| 48 | 2, 3 | | | | |
| 48 | 7-25 | | | 48 | 7-22 |
| 49 | 2-24 | | | | |
| 50 | 4-20 | | | 50 | 14-17 |
| 50 | 22-25 | | | 50 | 24-25 |
| 51 | 2-4 | | | 51 | 1-3 |
| 51 | 6-25 | | | 51 | 6-25 |
| 52 | 2-9 | | | 52 | 1-2 |
| | | | | 52 | 6-9 |
| 52 | 11-14 | | | 52 | 11-18 |
| 52 | 16-25 | | | | |
| 53 | 2-12 | | | | |
| 53 | 14-19 | | | | |
| 53 | 22-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 54 | 2-23 | | | 54 | 19-23 |
| 55 | 2-20 | 55 | 8-12 | 55 | 2-3 |
| 55 | 22-25 | | | | |
| 56 | 2-25 | | | | |
| 57 | 2-25 | | | 57 | 20-25 |
| 58 | 4-6 | | | 58 | 4-6 |
| 58 | 10-25 | | | 58 | 10-20 |
| 59 | 2-12 | | | | |
| 59 | 14-25 | | | | |
| 60 | 2 | | | | |
| 60 | 6-25 | | | | |
| 61 | 2-5 | | | | |
| 61 | 7-25 | | | | |
| 62 | 2-13 | | | 62 | 9-15 |
| 62 | 15-25 | | | | |
| 63 | 2-25 | | | | |
| 64 | 5-7 | | | | |
| 64 | 11-25 | | | | |
| 65 | 2-25 | | | | |
| 66 | 2-7 | | | | |
| 66 | 10-25 | | | | |
| 67 | 2-25 | | | | |
| 68 | 2-21 | | | | |
| 69 | 9-25 | | | | |
| 70 | 2-25 | | | | |
| 71 | 2-23 | | | | |
| 71 | 25 | | | | |
| 72 | 2-25 | 72 | 3-11 | | |
| | | 72 | 13-25 | | |
| 73 | 2-5 | 73 | 1-5 | | |
| 73 | 17-23 | | | | |
| 74 | 2-25 | | | | |
| 75 | 2-8 | | | 75 | 3-8 |
| 75 | 13-25 | | | 75 | 19-25 |
| 76 | 2-25 | | | 76 | 1-9 |
| | | | | 76 | 11-25 |
| 77 | 2-22 | | | 77 | 2-7 |
| 78 | 18-25 | | | | |
| 79 | 2-17 | | | | |
| 79 | 20-25 | | | | |
| 80 | 2-21 | | | | |
| 80 | 23-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 81 | 2-21 | 81 | 9-14 | | |
| 81 | 23-25 | | | | |
| 82 | 2-25 | | | | |
| 83 | 2-25 | | | | |
| 84 | 2-22 | | | | |
| 84 | 24, 25 | | | | |
| 85 | 2-25 | | | | |
| 86 | 2-25 | | | | |
| 87 | 2-25 | | | 87 | 11-16 |
| | | | | 87 | 18-25 |
| 88 | 2-25 | | | 88 | 1-2 |
| | | | | 88 | 24-25 |
| 89 | 2-6 | | | 89 | 1-8 |
| 89 | 8-25 | | | | |
| 90 | 2-10 | | | | |
| 90 | 12-15 | | | | |
| 90 | 17-25 | | | | |
| 91 | 2-18 | | | | |
| 92 | 4-25 | | | | |
| 93 | 2-22 | | | | |
| 93 | 24, 25 | | | | |
| 94 | 2-5 | | | | |
| 94 | 21-25 | | | | |
| 95 | 2-17 | | | | |
| 95 | 25 | | | | |
| 96 | 2-25 | | | | |
| 97 | 2-25 | | | | |
| 98 | 2-25 | | | 98 | 10-25 |
| 99 | 2-25 | | | 99 | 1-4 |
| 100 | 2-25 | | | | |
| 101 | 2-25 | | | 101 | 2-23 |
| 102 | 2-23 | | | | |
| 103 | 5-11 | | | 103 | 5-11 |
| 104 | 4-8 | | | 104 | 4-8 |
| 104 | 10-25 | | | 104 | 10-25 |
| 105 | 2-25 | | | 105 | 1-25 |
| 106 | 2-25 | | | 105 | 1-18 |
| 107 | 2-13 | | | | |
| 107 | 19-25 | | | 107 | 19-25 |
| 108 | 2-25 | | | 108 | 1-7 |
| | | 108 | 8-22 | | |
| 109 | 2-25 | | | | |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 110 | 2-25 | | | | |
| 111 | 2-8 | | | | |
| 111 | 10-14 | | | | |
| 111 | 19-25 | | | | |
| 112 | 2-19 | | | 112 | 15-19 |
| 112 | 22-25 | | | | |
| 113 | 2-11 | | | 113 | 3-17 |
| 113 | 13-22 | | | | |
| 113 | 25 | | | | |
| 114 | 2-6 | | | | |
| 114 | 8-20 | 114 | 8-20 | | |
| 114 | 22-25 | 114 | 22-23 | | |
| 115 | 2-25 | | | | |
| 116 | 2-25 | | | | |
| 117 | 2-25 | | | | |
| 118 | 2-25 | | | | |
| 119 | 6-8 | | | | |
| 119 | 12-25 | | | | |
| 120 | 2-25 | | | | |
| 121 | 2-7 | | | | |
| 121 | 10, 11 | | | | |
| 121 | 14-25 | 121 | 14-20 | | |
| 122 | 2-13 | | | 122 | 9-13 |
| 122 | 15-25 | | | 122 | 16-21 |
| 123 | 2-16 | | | | |
| 123 | 18-25 | | | 123 | 21-25 |
| 124 | 3-21 | | | 124 | 16-23 |
| 124 | 23-25 | | | | |
| 125 | 4-8 | | | | |
| 125 | 19-25 | | | | |
| 126 | 2-16 | | | | |
| 126 | 18-25 | | | 126 | 18-25 |
| 127 | 2-15 | | | 127 | 1-8 |
| 127 | 17-24 | | | | |
| 128 | 2-25 | | | 128 | 13-17 |
| | | | | 128 | 22-25 |
| 129 | 2 | | | 129 | 1-12 |
| 129 | 6-12 | | | | |
| 129 | 22-25 | | | | |
| 130 | 2-10 | | | | |
| 130 | 12-25 | | | | |
| 131 | 2-7 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 131 | 9-25 | | | |
| 132 | 2-11 | | | |
| 132 | 13-25 | | | |
| 133 | 2-25 | | | |
| 134 | 2-25 | | 134 | 2-11 |
| 135 | 2-25 | | 135 | 10-17 |
| 136 | 2-25 | | | |
| 137 | 2-25 | | | |
| 138 | 2-12 | | | |
| 138 | 17-25 | | | |
| 139 | 2-25 | | 139 | 2-25 |
| 140 | 2-25 | | 140 | 1-7 |
| 141 | 2-25 | | 141 | 8-11 |
| 142 | 2-6 | | | |
| 142 | 8-25 | | | |
| 143 | 2-7 | | | |
| 143 | 11-25 | | | |
| 144 | 2-18 | | | |
| 144 | 21-25 | | | |
| 145 | 2-10 | | | |
| 145 | 13-17 | | 145 | 14-25 |
| 145 | 19-23 | | | |
| 145 | 25 | | | |
| 146 | 2-14 | | 146 | 1-17 |
| 146 | 17 | | | |
| 146 | 21-25 | | 146 | 25 |
| 147 | 2-5 | | 147 | 1-11 |
| 147 | 7-11 | | | |
| 147 | 14-19 | | | |
| 147 | 21-25 | | | |
| 148 | 2-25 | | | |
| 149 | 2-25 | | | |
| 150 | 2-25 | | 150 | 2-12 |
| 151 | 2-25 | | 151 | 23-25 |
| 152 | 3-7 | | 152 | 3-7 |
| 152 | 13-25 | | | |
| 153 | 2, 3 | | | |
| 153 | 12-25 | | | |
| 154 | 2-11 | | | |
| 154 | 14-25 | | | |
| 155 | 2-12 | | | |
| 155 | 14-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 156 | 2-25 | | | | |
| 157 | 2-25 | | | | |
| 158 | 2-22 | | | 158 | 20-22 |
| 159 | 4-25 | | | | |
| 160 | 2-19 | | | | |
| 160 | 21-15 | | | | |
| 161 | 2-25 | | | | |
| 162 | 2-25 | | | | |
| 163 | 2-25 | | | | |
| 164 | 2-24 | | | 164 | 17-25 |
| 165 | 2-14 | | | 165 | 1-6 |
| 165 | 17-20 | | | | |
| 165 | 22-25 | | | | |
| 166 | 9-25 | | | | |
| 167 | 2-25 | | | | |
| 168 | 2-25 | | | | |
| 169 | 2-25 | | | | |
| 170 | 2-25 | | | | |
| 171 | 2-25 | 171 | 25 | | |
| 172 | 2-14 | 172 | 1-6 | 172 | 7-17 |
| 172 | 17-25 | | | | |
| 173 | 2-25 | 173 | 14-25 | | |
| 174 | 2-25 | 174 | 1-8 | | |
| | | 174 | 14-22 | | |
| 175 | 2-25 | | | | |
| 176 | 2-25 | | | | |
| 177 | 2-6 | | | | |
| 177 | 8-25 | | | | |
| 178 | 2-25 | | | | |
| 179 | 2-25 | | | | |
| 180 | 2-23 | | | | |
| 181 | 2-25 | | | | |
| 182 | 2-21 | | | 182 | 13-25 |
| 182 | 23-25 | | | | |
| 183 | 2-25 | | | 183 | 1-4 |
| 184 | 2 | | | | |
| 184 | 4-25 | | | | |
| 185 | 2-25 | | | 185 | 20-25 |
| 186 | 2-25 | | | 186 | 1-8 |
| | | | | 186 | 17-25 |
| 187 | 2-25 | | | 187 | 1-4 |
| 188 | 2-19 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 188 | 21-25 | | | |
| 189 | 2-25 | | | |
| 190 | 2-25 | | | |
| 191 | 2-25 | | | |
| 192 | 2-25 | | | |
| 193 | 4-8 | | | |
| 193 | 11-15 | | | |
| 194 | 5-14 | | | |
| 194 | 17-25 | | | |
| 195 | 2-5 | | | |
| 195 | 7-25 | | | |
| 196 | 2, 3 | | | |
| 196 | 6-15 | | | |
| 197 | 2-25 | | 197 | 3-25 |
| 198 | 2-11 | | 198 | 1-14 |
| 198 | 14-21 | | | |
| 198 | 23-25 | | | |
| 199 | 2-19 | | 199 | 8-12 |
| 200 | 2-25 | | 200 | 19-25 |
| 201 | 2-6 | | 201 | 1-6 |
| 201 | 11-25 | | 201 | 11-12 |
| 202 | 2-12 | | | |
| 202 | 19-25 | | | |
| 203 | 2-23 | | | |
| 203 | 25 | | | |
| 204 | 2-23 | | | |
| 205 | 11-18 | | 205 | 11-18 |
| 205 | 22-25 | | 205 | 22-25 |
| 206 | 2-18 | | 206 | 1-18 |
| 207 | 3-6 | | 207 | 3-6 |
| 207 | 9-25 | | 207 | 9 |
| 208 | 2-25 | | | |
| 209 | 2-16 | | | |
| 209 | 18-25 | | | |
| 210 | 2-25 | | | |
| 211 | 2-25 | | | |
| 212 | 2-25 | | 212 | 24-25 |
| 213 | 2-4 | | 213 | 1-6 |
| 213 | 6-25 | | | |
| 214 | 2-25 | | | |
| 215 | 2-21 | | | |
| 215 | 23-25 | | | |

8

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 216 | 2-20 | | 216 | 17-20 |
| 216 | 23-25 | | | |
| 217 | 2-25 | | | |
| 218 | 2-25 | | | |
| 219 | 2-8 | | | |
| 219 | 14-19 | | | |
| 220 | 6-17 | | | |
| 220 | 20-25 | | | |
| 221 | 6-8 | | | |
| 221 | 13-25 | | | |
| 222 | 2-25 | | | |
| 223 | 2, 3 | | | |
| 223 | 11-25 | | | |
| 224 | 2, 3 | | | |
| 224 | 6-25 | | | |
| 225 | 2 | | | |
| 225 | 5-25 | | | |
| 226 | 3-25 | | | |
| 227 | 2-14 | | | |
| 227 | 17-25 | | | |
| 228 | 2-21 | | | |
| 228 | 23-25 | | | |
| 229 | 2-25 | | | |
| 230 | 2-4 | | 230 | 2-4 |
| 230 | 6-10 | | 230 | 6-10 |
| 230 | 13-25 | | 230 | 13-25 |
| 231 | 2-25 | | 231 | 1-25 |
| 232 | 2-25 | | 232 | 1-11 |
| 233 | 2 | | | |
| 233 | 4-25 | | | |
| 234 | 2-25 | | | |
| 235 | 2-7 | | 235 | 2-7 |
| 235 | 9-15 | | 235 | 9-15 |
| 235 | 17-19 | | | |
| 235 | 21-25 | | 235 | 21-25 |
| 236 | 2-4 | | 236 | 2-4 |
| 236 | 6-15 | | 236 | 6-9 |
| | | | 236 | 11-15 |
| 236 | 17-19 | | 236 | 17-19 |
| 236 | 22-25 | | | |
| 237 | 2-13 | | 237 | 9-18 |
| 237 | 15-25 | | 237 | 24-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 238 | 3, 4 | | 238 | 1-14 |
| 238 | 6-12 | | | |
| 238 | 14-25 | | | |
| 239 | 2-25 | | | |
| 240 | 2-15 | | | |
| 240 | 25 | | | |
| 241 | 2, 3 | | | |
| 241 | 7-12 | | | |
| 241 | 18-25 | | | |
| 242 | 2-13 | | | |
| 242 | 16-25 | | | |
| 243 | 2-25 | | | |
| 244 | 2-23 | | 244 | 20-25 |
| 244 | 25 | | | |
| 245 | 2-25 | | | |
| 246 | 2-17 | | | |
| 247 | 5-8 | | | |
| 248 | 11-13 | | | |
| 248 | 15-25 | | | |
| 249 | 2-19 | | 249 | 15-21 |
| 249 | 21-25 | | | |
| 250 | 2-25 | | | |
| 251 | 2-9 | | 251 | 6-9 |
| 251 | 11-15 | | | |
| 251 | 18-25 | | | |
| 252 | 2-13 | | | |
| 252 | 15-19 | | | |
| 253 | 7-25 | | | |
| 254 | 2-12 | | | |
| 254 | 14-25 | | | |
| 255 | 2-25 | | | |
| 256 | 2-25 | | | |
| 257 | 2-25 | | | |
| 258 | 2-21 | | | |
| 259 | 4-25 | | | |
| 260 | 2 | | | |
| 260 | 5-25 | | | |
| 261 | 2-24 | | | |
| 262 | 7-10 | | | |
| 262 | 13-22 | | | |
| 263 | 9-25 | | | |
| 264 | 2-25 | | | |

10

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 265 | 2-25 | | | | |
| 266 | 2-11 | | | | |
| 266 | 15-25 | | | | |
| 267 | 2-25 | | | | |
| 268 | 2-14 | | | 268 | 5-10 |
| 268 | 17, 18 | | | | |
| 268 | 20-25 | | | | |
| 269 | 2-5 | | | | |
| 269 | 8-14 | | | 269 | 10-14 |
| 269 | 16-25 | | | 269 | 16-17 |
| 270 | 2-24 | | | | |
| 271 | 3-12 | | | | |
| 271 | 18-25 | | | | |
| 272 | 2, 3 | | | | |
| 272 | 11-25 | | | | |
| 273 | 2-20 | | | | |
| 273 | 22-25 | | | | |
| 274 | 2-25 | 274 | 12-16 | 274 | 21-25 |
| 275 | 2, 3 | | | 275 | 1-3 |
| 275 | 7-12 | | | 275 | 6-12 |
| 275 | 14-20 | | | 275 | 14-20 |
| 275 | 22-25 | | | 275 | 22-25 |
| 276 | 2, 3 | | | 276 | 1-5 |
| 276 | 5-8 | | | | |
| 276 | 11-12 | | | | |
| 276 | 14-22 | | | | |
| 277 | 2-25 | | | 277 | 11-13 |
| 278 | 2-9 | | | | |
| 278 | 11-18 | | | 278 | 13-25 |
| 278 | 21-25 | | | | |
| 279 | 2-11 | | | 279 | 1-5 |
| 279 | 13-19 | | | 279 | 14-21 |
| 279 | 21 | | | | |
| 279 | 25 | | | | |
| 280 | 2-4 | | | | |
| 280 | 8-13 | | | 280 | 8-13 |
| 280 | 15-18 | | | | |
| 280 | 20-25 | | | | |
| 281 | 2-24 | | | | |
| 282 | 2-12 | | | | |
| 282 | 14-22 | | | | |
| 282 | 25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 283 | 2-5 | | | | |
| 283 | 8-25 | | | 283 | 21-25 |
| 284 | 2-6 | | | 284 | 1-12 |
| 284 | 10-25 | | | | |
| 285 | 2-25 | | | 285 | 2-18 |
| | | | | 285 | 21-25 |
| 286 | 2-11 | | | 286 | 2-11 |
| 286 | 14-17 | | | | |
| 286 | 19-25 | | | | |
| 287 | 2-8 | | | | |
| 287 | 10-25 | | | | |
| 288 | 2-9 | | | | |
| 288 | 11-13 | | | | |
| 288 | 16-20 | | | | |
| 288 | 22-25 | | | | |
| 289 | 2-15 | | | | |
| 289 | 17-25 | | | | |
| 290 | 2-21 | | | 290 | 17-25 |
| 290 | 24, 25 | | | | |
| 291 | 2-8 | | | 291 | 1-8 |
| 291 | 10-25 | | | 291 | 15-25 |
| 292 | 2, 3 | | | 292 | 1-5 |
| 292 | 5-25 | | | | |
| 293 | 2-25 | | | | |
| 294 | 2-18 | 294 | 11-13 | | |
| 294 | 21-25 | | | | |
| 295 | 2-7 | | | 295 | 5-10 |
| 295 | 10-25 | | | | |
| 296 | 2-25 | | | 296 | 9-25 |
| 297 | 2-25 | | | 297 | 2-19 |
| 298 | 4-14 | | | | |
| 298 | 16-25 | | | | |
| 299 | 2-8 | | | | |
| 299 | 10-13 | | | | |
| 299 | 15-25 | | | | |
| 300 | 2-8 | | | | |
| 300 | 11-16 | | | | |
| 300 | 18-20 | | | | |
| 300 | 22-25 | | | | |
| 301 | 2-13 | | | | |
| 301 | 20, 23 | | | | |
| 302 | 9-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 303 | 2-25 | | | | |
| 304 | 2-13 | | | | |
| 304 | 16, 17 | | | | |
| 304 | 20-25 | | | | |
| 305 | 2-12 | | | | |
| 305 | 18 | | | | |
| 305 | 24, 25 | | | | |
| 306 | 2-20 | 306 | 6-7 | | |
| 306 | 24, 25 | | | 306 | 24-25 |
| 307 | 2-25 | | | 307 | 1-11 |
| 308 | 2-25 | | | 308 | 24-25 |
| 309 | 2, 3 | | | 309 | 1-17 |
| 309 | 5-11 | | | | |
| 309 | 13-25 | | | | |
| 310 | 2-14 | | | | |
| 310 | 24, 25 | | | | |
| 311 | 2-7 | | | 311 | 2-10 |
| 311 | 9-25 | | | 311 | 24-25 |
| 312 | 2-6 | | | 312 | 1-6 |
| 312 | 8-15 | | | 312 | 10-18 |
| 312 | 18-25 | 312 | 19-22 | | |
| 313 | 2-8 | | | | |
| 313 | 10-25 | | | | |
| 314 | 2-4 | | | | |

INDS02 ADOODY 981224v1



Deposition of Philip B. Galloway
November 26, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 14 | 22-25 | | | | |
| 15 | 2-25 | | | 15 | 9-16 |
| 16 | 2-25 | | | | |
| 17 | 2-15 | | | 17 | 14-18 |
| 17 | 18-25 | | | | |
| 18 | 2-25 | | | | |
| 19 | 2-25 | | | | |
| 20 | 2-25 | | | 20 | 24-25 |
| 21 | 2-23 | | | 21 | 1-6 |
| | | | | 21 | 18-23 |
| | | | | 21 | 25 |
| 22 | 4-25 | | | 22 | 4-14 |
| | | | | 22 | 17-25 |
| 23 | 2-16 | | | 23 | 1-3 |
| | | | | 23 | 6-13 |
| 23 | 16-20 | | | 23 | 16-20 |
| 23 | 23-25 | | | 23 | 23-25 |
| 24 | 4-25 | | | 24 | 4 |
| | | | | 24 | 24-25 |
| 25 | 2-15 | | | 25 | 1-15 |
| 25 | 18-25 | | | 25 | 18 |
| 26 | 2-25 | | | | |
| 27 | 2-25 | | | | |
| 28 | 2-25 | | | | |
| 29 | 2-16 | | | | |
| 36 | 5-18 | | | | |
| 41 | 18-25 | | | | |
| 42 | 2-11 | | | | |
| | | 42 | 12-25 | | |
| | | 43 | 1-25 | | |
| | | 44 | 1-14 | | |
| 44 | 16-25 | | | | |
| 45 | 2-25 | | | | |
| 46 | 2-12 | | | 46 | 9-12 |
| 46 | 15-25 | | | 46 | 15-17 |
| 47 | 2-14 | | | | |
| 49 | 13-25 | | | | |
| 50 | 2-25 | | | | |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 51 | 2-8 | | 51 | 7-8 |
| 51 | 11-25 | | 51 | 11-16 |
| | | | 51 | 22-25 |
| | | | 52 | 1-6 |
| 52 | 4-14 | | | |
| 52 | 17-25 | | | |
| 53 | 2-25 | | | |
| 54 | 2-13 | | | |
| 54 | 19-25 | | | |
| 55 | 2-12 | | 55 | 3-12 |
| 55 | 15-23 | | 55 | 15-23 |
| 56 | 2-21 | | 56 | 2-4 |
| | | | 56 | 17-21 |
| 57 | 3-25 | | 57 | 2-8 |
| | | | 57 | 24-25 |
| 58 | 2-3 | | 58 | 1-3 |
| 58 | 6-25 | | 58 | 6-7 |
| 59 | 2-21 | | 59 | 18-21 |
| 59 | 24-25 | | 59 | 24-25 |
| 60 | 2-25 | | 60 | 1-5 |
| 61 | 2-10 | | 61 | 8-10 |
| 61 | 16-25 | | 61 | 16-19 |
| 62 | 2-23 | | 62 | 22-23 |
| 63 | 2-13 | | 63 | 2-3 |
| | | | 63 | 8-13 |
| 63 | 16-23 | | 63 | 16-23 |
| 64 | 2-24 | | 64 | 2-3 |
| | | | 64 | 22-24 |
| 65 | 3-25 | | 65 | 3-6 |
| | | | 65 | 9-11 |
| 66 | 2-25 | | | |
| 67 | 2-20 | | 67 | 16-20 |
| 67 | 23-25 | | 67 | 23-24 |
| 68 | 2-25 | | | |
| 69 | 2-25 | | | |
| 70 | 2-25 | | | |
| 71 | 2-21 | | | |
| 71 | 24-25 | | | |
| 72 | 2-8 | | | |
| 72 | 18-22 | | | |
| 72 | 25 | | | |
| 73 | 2-11 | | 73 | 7-11 |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 73 | 14-19 | | | 73 | 14-19 |
| 73 | 22-25 | | | 73 | 22-25 |
| 74 | 2-5 | | | | |
| 74 | 8-14 | | | | |
| 74 | 17-21 | | | 74 | 18-21 |
| 75 | 2-8 | | | 75 | 2-8 |
| 75 | 11-18 | | | 75 | 11-18 |
| 75 | 21-25 | | | 75 | 21-25 |
| 76 | 2-9 | | | 76 | 1-9 |
| 76 | 12-20 | | | 76 | 12-20 |
| 76 | 23-25 | | | 76 | 23-25 |
| 77 | 2-4 | | | 77 | 1-4 |
| 77 | 13-25 | | | | |
| 78 | 2-16 | | | 78 | 13-16 |
| | | 78 | 17-25 | | |
| 79 | 12-25 | | | | |
| 80 | 2-14 | | | 80 | 12-14 |
| 80 | 17-25 | | | 80 | 17-25 |
| 81 | 4-14 | | | 81 | 4-14 |
| | | | | 81 | 17-21 |
| 82 | 6-10 | | | 82 | 6-10 |
| 82 | 13-23 | | | 82 | 13-16 |
| 83 | 2-15 | | | | |
| 83 | 18-24 | | | 83 | 19-24 |
| 84 | 3-18 | | | 84 | 15-18 |
| 84 | 21-25 | | | 84 | 21-25 |
| 85 | 4-10 | | | 85 | 4-6 |
| 85 | 13-18 | | | 85 | 15-18 |
| 85 | 21-25 | | | | |
| 86 | 2-25 | | | 86 | 24-25 |
| 87 | 2-3 | | | 87 | 1-3 |
| 87 | 6-25 | | | | |
| 88 | 2-25 | | | 88 | 16-25 |
| 89 | 4-16 | | | 89 | 1-25 |
| 89 | 19-25 | | | | |
| 90 | 2-5 | | | 90 | 1-25 |
| 90 | 8-19 | | | | |
| 90 | 22-25 | | | | |
| 91 | 2-25 | | | 91 | 1-25 |
| 92 | 2-25 | | | 92 | 1-25 |
| 93 | 2-24 | | | 93 | 1-25 |
| 94 | 3-25 | | | 94 | 1-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 95 | 2-3 | | | 95 | 1-25 |
| 95 | 6-25 | | | | |
| 96 | 2-25 | | | 96 | 1-25 |
| 97 | 2-25 | | | 97 | 1-25 |
| 98 | 2-25 | | | 98 | 1-25 |
| 99 | 2-14 | | | 99 | 1-25 |
| 99 | 17-25 | | | | |
| 100 | 2-25 | | | 100 | 1-25 |
| 101 | 2-24 | | | 101 | 1-25 |
| 102 | 6-12 | | | 102 | 6-12 |
| 102 | 22-25 | | | 102 | 22-25 |
| | | 103 | 2-5 | | |
| 103 | 21-25 | | | | |
| 104 | 2-3 | | | 104 | 2-3 |
| 104 | 6-20 | | | 104 | 9-20 |
| 104 | 23-25 | | | 104 | 23-25 |
| 105 | 2-11 | | | 105 | 1-11 |
| 105 | 14-25 | | | 105 | 14-25 |
| 106 | 2-25 | | | 106 | 1-25 |
| 107 | 2-11 | | | 107 | 1-11 |
| 107 | 14-25 | | | 107 | 14-25 |
| 108 | 2-25 | | | 108 | 1-13 |
| 109 | 2-15 | | | | |
| 109 | 18-25 | | | | |
| 110 | 2-14 | | | 110 | 1-25 |
| 110 | 17-25 | | | | |
| 111 | 2-23 | | | 111 | 1-25 |
| 111 | 25 | | | | |
| 112 | 2-25 | | | 112 | 1-25 |
| 113 | 2-25 | | | 113 | 1-25 |
| 114 | 2-25 | | | 114 | 1-25 |
| 115 | 2-20 | | | 115 | 1-25 |
| 115 | 23-25 | | | 116 | 1-25 |
| 116 | 2-25 | | | 117 | 1-25 |
| 117 | 2-25 | | | | |
| 118 | 2-25 | | | 118 | 1-25 |
| 119 | 2-25 | | | 119 | 1-25 |
| 120 | 2-25 | | | 120 | 1-25 |
| 121 | 2-25 | | | 121 | 1-25 |
| 122 | 2-25 | | | 122 | 1-25 |
| 123 | 2-25 | | | 123 | 1-25 |
| 124 | 2-25 | | | 124 | 1-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 125 | 2-25 | | 125 | 1-25 |
| 126 | 2-25 | | 126 | 1-25 |
| 127 | 2-22 | | 127 | 1-22 |
| 128 | 8-25 | | | |
| 129 | 2-25 | | | |
| 130 | 10-25 | | 130 | 25 |
| 131 | 2-13 | | 131 | 1-13 |
| 131 | 16-25 | | 131 | 16-17 |
| 132 | 2-25 | | 132 | 4-25 |
| 133 | 2-25 | | 133 | 1-25 |
| 134 | 2-25 | | 134 | 1-22 |
| 135 | 2-4 | | | |
| 135 | 10-25 | | | |
| 136 | 2-25 | | 136 | 15-25 |
| 137 | 2-6 | | 137 | 1-25 |
| 137 | 9-25 | | | |
| 138 | 2-25 | | 138 | 1-25 |
| 139 | 2-15 | | 139 | 1-25 |
| 139 | 18-25 | | | |
| 140 | 2-25 | | 140 | 1-25 |
| 141 | 2-25 | | 141 | 1-25 |
| 142 | 2-5 | | 142 | 1-25 |
| 142 | 8-21 | | | |
| 142 | 24-25 | | | |
| 143 | 2-5 | | 143 | 1-25 |
| 143 | 8-21 | | | |
| 143 | 24-25 | | | |
| 144 | 2-25 | | 144 | 1-25 |
| 145 | 2-3 | | 145 | 1-25 |
| 145 | 6-13 | | | |
| 145 | 16-25 | | | |
| 146 | 4-9 | | 146 | 1-25 |
| 146 | 12-21 | | | |
| 147 | 6-11 | | 147 | 1-25 |
| 147 | 14-25 | | | |
| 148 | 2-8 | | 148 | 1-25 |
| 148 | 11-22 | | | |
| 148 | 25 | | | |
| 149 | 2-12 | | 149 | 1-25 |
| 149 | 15-24 | | | |
| 150 | 13-25 | | 150 | 1-25 |
| 151 | 2-25 | | 151 | 1-25 |

5

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 152 | 2-25 | | 152 | 1-25 |
| 153 | 2-25 | | 153 | 1-25 |
| 154 | 2-25 | | 154 | 1-25 |
| 155 | 2-25 | | 155 | 1-25 |
| 156 | 2 | | 156 | 1-25 |
| 156 | 5-12 | | | |
| 156 | 15-21 | | | |
| 156 | 24-25 | | | |
| 157 | 2-25 | | 157 | 1-25 |
| 158 | 4-25 | | 158 | 5-25 |
| 159 | 2-18 | | 159 | 1-25 |
| 159 | 21-25 | | | |
| 160 | 2-5 | | 160 | 1-25 |
| 160 | 8-25 | | | |
| 161 | 2-10 | | 161 | 1-25 |
| 161 | 13-25 | | | |
| 162 | 2-17 | | 162 | 1-25 |
| 162 | 20-25 | | | |
| 163 | 2-25 | | 163 | 1-25 |
| 164 | 2-15 | | 164 | 1-25 |
| 164 | 20-25 | | | |
| 165 | 2-6 | | 165 | 1-24 |
| 165 | 9-18 | | | |
| 165 | 21-25 | | | |
| 166 | 2-25 | | | |
| 167 | 2-9 | | 167 | 7-9 |
| 167 | 12-25 | | 167 | 14-15 |
| | | | 167 | 18-22 |
| | | | 167 | 25 |
| 168 | 2-5 | | 168 | 1-3 |
| 168 | 10-25 | | | |
| 169 | 2-25 | | | |
| 170 | 2-9 | | 170 | 7-9 |
| 170 | 12-23 | | 170 | 12-13 |
| | | | 170 | 21-23 |
| 171 | 2-25 | | 171 | 2-3 |
| 172 | 2-7 | | 172 | 6-7 |
| 172 | 10-25 | | 172 | 10-12 |
| | | | 172 | 15-18 |
| 173 | 2-8 | | | |
| 173 | 11-25 | | | |
| 174 | 14-24 | | 174 | 23-24 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 175 | 3-25 | | 175 | 1-25 |
| 176 | 2-12 | | 176 | 1-25 |
| 176 | 15-23 | | | |
| 177 | 3-25 | | 177 | 1-25 |
| 178 | 2-12 | | 178 | 1-25 |
| 178 | 15-25 | | | |
| 179 | 2-25 | | 179 | 1-15 |
| 180 | 2-8 | | 180 | 7-8 |
| 180 | 14-25 | | | |
| 181 | 2-10 | | 181 | 9-10 |
| 181 | 13-25 | | 181 | 13-14 |
| | | | 181 | 24-25 |
| 182 | 2-4 | | 182 | 1-4 |
| 182 | 7-25 | | | |
| 183 | 2-25 | | 183 | 23-25 |
| 184 | 4-25 | | 184 | 4-18 |
| 185 | 2-25 | | | |
| 186 | 2-25 | | | |
| 187 | 2-19 | | 187 | 17-19 |
| 187 | 22-25 | | | |
| 188 | 2-25 | | | |
| 189 | 2-7 | | 189 | 5-7 |
| 189 | 10-18 | | 189 | 16-18 |
| 189 | 21-25 | | 189 | 23-25 |
| 190 | 4-25 | | | |
| 191 | 2-25 | | | |
| 192 | 2-25 | | | |
| 193 | 2-19 | | | |
| 193 | 24-25 | | | |
| 194 | 2-17 | | 194 | 11-17 |
| 194 | 20-25 | | 194 | 20-25 |
| 195 | 2-25 | | 195 | 1-3 |
| 196 | 2-25 | | | |
| 197 | 2-3 | | | |
| 197 | 6-25 | | 197 | 25 |
| 198 | 2-3 | | 198 | 1-3 |
| 198 | 6-25 | | | |
| 199 | 2-24 | | | |
| 200 | 14-25 | | | |
| 201 | 2-25 | | | |
| 202 | 2-25 | | | |
| 203 | 2-25 | | 203 | 24-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 204 | 2-3 | | 204 | 1-3 |
| 204 | 6-10 | | 204 | 8-10 |
| 204 | 13-15 | | 204 | 14-15 |
| 204 | 18-25 | | | |
| 205 | 2-25 | | 205 | 7-10 |
| 206 | 2-6 | | 206 | 2-6 |
| 206 | 9-19 | | 206 | 15-19 |
| 206 | 23-25 | | 206 | 23-25 |
| 207 | 2-4 | | 207 | 1-4 |
| 207 | 7-16 | | 207 | 7-16 |
| 207 | 19-25 | | 207 | 20-25 |
| 208 | 2 | | 208 | 1-2 |
| 208 | 5-15 | | 208 | 5-15 |
| 208 | 22-25 | | 208 | 22-25 |
| 209 | 2-4 | | 209 | 1-4 |
| 209 | 7-25 | | 209 | 7-23 |
| 210 | 2-15 | | 210 | 12-15 |
| 210 | 18-25 | | 210 | 18-25 |
| 211 | 2-6 | | 211 | 1-6 |
| 211 | 9-25 | | 211 | 9-13 |
| | | | 211 | 16 |
| | | | 211 | 24-25 |
| 212 | 2-4 | | 212 | 1-4 |
| 212 | 7-8 | | 212 | 7-8 |
| 212 | 10-18 | | 212 | 10-18 |
| 212 | 21-25 | | 212 | 25 |
| 213 | 2-17 | | 213 | 1-5 |
| | | | 213 | 13-17 |
| 213 | 20-25 | | 213 | 20-25 |
| 214 | 2-18 | | 214 | 1-7 |
| | | | 214 | 15-18 |
| 214 | 21-25 | | 214 | 21-22 |
| 215 | 2-25 | | 215 | 22-25 |
| 216 | 2-25 | | 216 | 1-2 |
| | | | 216 | 5-6 |
| 217 | 2-25 | | | |
| 218 | 2-23 | | 218 | 10-13 |
| | | | 218 | 16 |
| | | | 218 | 19-23 |
| 219 | 2-18 | | 219 | 2-3 |
| 219 | 22-25 | | | |
| 220 | 2-17 | | 220 | 12-17 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 220 | 20-25 | | | |
| 221 | 2-7 | | 221 | 6-7 |
| 221 | 10-25 | | 221 | 10-11 |
| | | | 221 | 22-25 |
| 222 | 2-8 | | 222 | 1-8 |
| 222 | 11-25 | | 222 | 11-18 |
| 223 | 2-25 | | | |
| 224 | 2-9 | | 224 | 8 |
| 224 | 12-25 | | 224 | 12-13 |
| | | | 224 | 21-24 |
| 225 | 2-11 | | | |
| 225 | 14-21 | | | |
| 225 | 24-25 | | | |
| 226 | 2-5 | | | |
| 226 | 8-22 | | | |
| 227 | 3-18 | | | |
| 227 | 21-25 | | | |
| 228 | 4-17 | | | |
| 228 | 20-25 | | | |
| 229 | 5-22 | | | |
| 229 | 25 | | | |
| 230 | 2-19 | | | |
| 230 | 22-25 | | | |
| 231 | 2-14 | | | |
| 231 | 17-23 | | | |
| 232 | 2-6 | | | |
| 232 | 9-25 | | | |
| 233 | 2-6 | | | |
| 233 | 9-19 | | | |
| 233 | 22-25 | | | |
| 234 | 2-7 | | | |
| 234 | 10-21 | | 234 | 18-21 |
| 234 | 24-25 | | | |
| 235 | 2-20 | | 235 | 14-20 |
| 235 | 24-25 | | | |
| 236 | 2-25 | | | |
| 237 | 2-8 | | | |
| 237 | 11-18 | | | |
| 237 | 22-25 | | | |
| 238 | 2-9 | | 238 | 4-9 |
| 238 | 12-20 | | 238 | 12-20 |
| 238 | 23-25 | | 238 | 23-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 239 | 2-10 | | | 239 | 1-10 |
| 239 | 13-19 | | | 239 | 13-19 |
| 239 | 22-25 | | | 239 | 22-25 |
| 240 | 2-6 | | | 240 | 1-6 |
| 240 | 9-16 | | | 240 | 14-16 |
| 240 | 19-25 | | | 240 | 25 |
| 241 | 2-5 | | | 241 | 1-5 |
| 241 | 9-25 | | | 241 | 23-25 |
| 242 | 4-16 | | | 242 | 12-16 |
| 242 | 22-25 | | | 242 | 25 |
| 243 | 2-6 | | | 243 | 1-6 |
| 243 | 9-21 | | | 243 | 19-21 |
| 243 | 24-25 | | | | |
| 244 | 2-25 | | | 244 | 23-25 |
| | | | | 245 | 1-2 |
| | | 245 | 5-13 | | |
| 245 | 12-23 | | | 245 | 22-23 |
| | | 245 | 24-25 | | |
| | | 246 | 1-2 | | |
| 246 | 13-18 | | | | |
| 246 | 21-25 | | | | |
| 247 | 2-10 | | | | |
| 247 | 13-18 | | | | |
| 247 | 21-25 | | | | |
| 248 | 2-14 | | | | |
| 248 | 17-25 | | | | |
| 249 | 2-25 | | | | |
| 250 | 2-13 | | | | |
| 250 | 16-21 | | | 250 | 18-21 |
| 250 | 24-25 | | | | |
| 251 | 2-23 | | | 251 | 19-23 |
| 252 | 2-25 | | | 252 | 2-6 |
| | | | | 252 | 23-25 |
| 253 | 7-14 | | | 253 | 7-14 |
| 253 | 17-25 | | | | |
| 254 | 2-5 | | | 254 | 4-5 |
| 254 | 8-25 | | | 254 | 8-9 |
| 255 | 2 | | | 255 | 2 |
| 255 | 5-25 | | | 255 | 5 |
| 256 | 2-15 | | | 256 | 10-15 |
| 256 | 20-25 | | | | |
| 257 | 2-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 258 | 2-25 | | | | |
| 259 | 2-22 | | | 259 | 20-22 |
| 259 | 25 | | | | |
| 260 | 2-25 | | | 260 | 6-25 |
| 261 | 2-10 | | | 261 | 1-10 |
| 261 | 13-16 | | | 261 | 13-16 |
| | | 261 | 19 | 261 | 19 |
| 261 | 20-25 | | | | |
| 262 | 2-6 | | | 262 | 2-6 |
| 262 | 9-13 | | | 262 | 9-13 |
| 262 | 19-25 | | | 262 | 19-20 |
| 263 | 2-25 | | | | |
| 264 | 2-17 | | | 264 | 15-17 |
| 264 | 23-25 | | | | |
| 265 | 2-5 | | | | |
| 265 | 8-18 | | | | |
| 265 | 21-25 | | | | |
| 266 | 2-12 | | | | |
| 266 | 15-25 | | | | |
| 267 | 2-25 | | | | |
| 268 | 2-25 | | | | |
| 269 | 2-15 | | | | |
| 269 | 18-25 | | | | |
| 270 | 2-25 | | | | |
| 271 | 2-25 | | | | |
| 272 | 2-9 | | | 272 | 8-9 |
| 272 | 12-25 | | | | |
| 273 | 2-7 | | | | |
| 273 | 11-25 | | | 273 | 14-20 |
| 274 | 2-25 | | | | |
| 275 | 2-25 | | | | |
| 276 | 2-25 | | | | |
| 277 | 2-19 | | | | |
| 277 | 22-25 | | | | |
| 278 | 2-25 | | | | |
| 279 | 2-16 | | | | |
| 279 | 19-25 | | | | |
| 280 | 2-25 | | | | |
| 281 | 2-25 | | | | |
| 282 | 2-25 | | | | |
| 283 | 2-7 | | | | |
| 283 | 10-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 284 | 2-14 | | | 284 | 13-14 |
| 284 | 17-25 | | | 284 | 17-20 |
| 285 | 2-6 | | | | |
| 285 | 9-25 | | | | |
| 286 | 2-25 | | | | |
| 287 | 2-25 | | | | |
| 288 | 2-17 | | | | |
| 288 | 21-25 | | | | |
| 289 | 3-25 | | | | |
| 290 | 2-3 | | | | |
| | | 290 | 4-5 | | |
| 290 | 6-25 | | | | |
| 291 | 2-25 | | | | |
| 292 | 2-3 | | | | |
| 292 | 6-25 | | | | |
| 293 | 2-5 | | | | |
| 293 | 8-25 | | | | |
| 294 | 2-21 | | | | |
| 294 | 24-25 | | | | |
| 295 | 2-4 | | | | |
| 295 | 12-25 | | | | |
| 296 | 2-4 | | | | |

INDS02 ADOODY 981201v1

# H

Deposition of Philip B. Galloway
November 27, 2008

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 346 | 22-25 | | | | |
| 347 | 2-25 | | | | |
| 348 | 2-12 | | | | |
| 348 | 15-21 | | | | |
| 348 | 24-25 | | | | |
| 349 | 3-8 | | | | |
| 349 | 11-21 | | | | |
| 349 | 24-25 | | | | |
| 350 | 2-10 | | | | |
| 350 | 13-21 | | | | |
| 352 | 5-14 | | | | |
| 352 | 17-25 | | | | |
| 353 | 4-25 | | | | |
| 354 | 2-12 | | | | |
| 354 | 15-25 | | | | |
| 355 | 2-3 | | | | |
| 355 | 6-25 | | | | |
| 356 | 2-25 | | | | |
| 357 | 2-25 | | | | |
| 358 | 2-25 | | | | |
| 359 | 2-10 | | | | |
| 359 | 16-25 | | | | |
| 360 | 4-11 | | | | |
| 360 | 14-25 | | | | |
| 361 | 2-10 | | | | |
| 361 | 13-22 | | | 361 | 18-22 |
| 361 | 25 | | | | |
| 362 | 2-11 | | | | |
| 362 | 18-25 | | | | |
| 363 | 2-25 | | | | |
| 364 | 2-25 | | | | |
| 365 | 2-25 | | | | |
| 366 | 2-25 | | | 366 | 17-25 |
| 367 | 4-18 | | | 367 | 4-6 |
| | | | | 367 | 12-18 |
| 367 | 21-25 | | | 367 | 21-25 |
| 368 | 2-16 | | | 368 | 1-6 |
| | | | | 368 | 13-16 |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 368 | 19-25 | | 368 | 19-23 |
| 369 | 2-25 | | 369 | 10-25 |
| 370 | 2-25 | | 370 | 1-4 |
| | | | 370 | 15-25 |
| 371 | 2-25 | | 371 | 2-25 |
| 372 | 2-6 | | 372 | 1-6 |
| 372 | 9-17 | | 372 | 9-17 |
| 372 | 20-25 | | 372 | 20-25 |
| 373 | 2-9 | | 373 | 2-9 |
| 373 | 12-19 | | 373 | 12-19 |
| 373 | 22-25 | | 373 | 23-25 |
| 374 | 2-8 | | 374 | 1-8 |
| 374 | 11-20 | | 374 | 11-20 |
| 374 | 23-25 | | 373 | 23-25 |
| 375 | 2-25 | | | |
| 376 | 2-25 | | | |
| 377 | 2-25 | | | |
| 378 | 2-6 | | 378 | 3-6 |
| 378 | 9-25 | | 378 | 9-13 |
| 379 | 2-25 | | | |
| 380 | 2-25 | | | |
| 381 | 2-25 | | | |
| 382 | 2-25 | | | |
| 383 | 2-25 | | | |
| 384 | 2-25 | | 384 | 10-25 |
| 385 | 2-4 | | | |
| 385 | 8-24 | | 385 | 22-24 |
| 386 | 4-19 | | 386 | 17-19 |
| 386 | 22-25 | | 386 | 22-25 |
| 387 | 2-25 | | 387 | 1-12 |
| 388 | 2-25 | | 388 | 24-25 |
| 389 | 2-5 | | 389 | 1-5 |
| 389 | 8-17 | | 389 | 15-17 |
| 389 | 20-25 | | 389 | 20-25 |
| 390 | 2-25 | | 390 | 1-25 |
| 391 | 2-25 | | 391 | 1-25 |
| 392 | 2-19 | | 392 | 1-19 |
| 392 | 22-25 | | 392 | 22-25 |
| 393 | 2-5 | | 393 | 1-5 |
| 393 | 9-25 | | 393 | 9-25 |
| 394 | 4-9 | | 394 | 7-9 |
| 394 | 12-25 | | 394 | 12-13 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 395 | 2-7 | | | 395 | 2-7 |
| 395 | 10-17 | | | 395 | 10-17 |
| 395 | 20-25 | | | 395 | 20-22 |
| 396 | 2-25 | | | 396 | 2-22 |
| 397 | 2-4 | | | | |
| 397 | 7-25 | | | | |
| 398 | 16-25 | | | | |
| 399 | 2-8 | | | | |
| | | 399 | 9-19 | | |
| 399 | 20-25 | | | | |
| 400 | 2-10 | | | | |
| 400 | 13-25 | | | | |
| 401 | 2-25 | | | | |
| 402 | 2-25 | | | | |
| 403 | 2-25 | | | 403 | 25 |
| 404 | 2-25 | | | 404 | 16-18 |
| 405 | 2-25 | | | | |
| 406 | 2-25 | | | | |
| 407 | 2-11 | | | 407 | 7-11 |
| 407 | 14-18 | | | 407 | 14-15 |
| 407 | 21-25 | | | | |
| 408 | 2-25 | | | | |
| 409 | 2-8 | 409 | 1-5 | | |
| 409 | 11-25 | | | 409 | 11-21 |
| 410 | 2-3 | | | | |
| 410 | 6-25 | | | | |
| 411 | 2-25 | | | | |
| 412 | 2-25 | | | 412 | 21-25 |
| 413 | 2-7 | | | 413 | 1-7 |
| 413 | 10-25 | | | 413 | 12-19 |
| 414 | 2-12 | | | | |
| 414 | 15-25 | | | | |
| 415 | 2-25 | | | | |
| 416 | 2-25 | | | | |
| 417 | 2-4 | | | | |
| 417 | 6-25 | | | | |
| 418 | 2-25 | | | | |
| 419 | 2-17 | | | 419 | 14-17 |
| | | 419 | 18-20 | | |
| 419 | 23-25 | | | | |
| 420 | 2-25 | | | | |
| 421 | 2-25 | | | 421 | 4-20 |

3

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 422 | 2-25 | | | | |
| 423 | 2-8 | | | | |
| 423 | 18-25 | | | | |
| 424 | 2-25 | | | | |
| 425 | 2-25 | | | 425 | 9-25 |
| 426 | 2-25 | | | 426 | 1-3 |
| 427 | 2-25 | | | | |
| 428 | 2-25 | | | 428 | 17-20 |
| 429 | 2-25 | | | | |
| 430 | 2-24 | | | | |
| 431 | 2-25 | | | | |
| 432 | 2-25 | | | | |
| 433 | 2-25 | | | | |
| 434 | 2-25 | | | 434 | 21-25 |
| 435 | 4-25 | | | 435 | 4-25 |
| 436 | 2-5 | | | 436 | 1-5 |
| | | 436 | 6-14 | | |
| 436 | 18-25 | | | 436 | 18-25 |
| 437 | 2-21 | | | 437 | 1-21 |
| 437 | 24-25 | | | | |
| 438 | 2-4 | | | 438 | 2-4 |
| 438 | 7-25 | | | 438 | 22-25 |
| 439 | 2 | | | 439 | 1-2 |
| 439 | 5-25 | | | 439 | 5-6 |
| | | | | 439 | 20-25 |
| 440 | 2-25 | | | 440 | 1-12 |
| 441 | 2-21 | | | 441 | 17-21 |
| 441 | 24-25 | | | | |
| 442 | 2 | | | | |
| 442 | 18-25 | | | | |
| 443 | 2-25 | | | | |
| 444 | 2-25 | | | | |
| 445 | 2-25 | | | 445 | 17-25 |
| 446 | 2-25 | | | 446 | 1-2 |
| | | | | 446 | 9-13 |
| 447 | 2-22 | | | 447 | 2-16 |
| | | | | 447 | 19-22 |
| 447 | 25 | | | | |
| 448 | 2-25 | | | 448 | 24-25 |
| 449 | 2-25 | | | 449 | 1-11 |
| 450 | 2-25 | | | | |
| 451 | 2-17 | | | 451 | 10-17 |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 451 | 20-25 | | | 451 | 22-25 |
| 452 | 2-12 | | | 452 | 1-12 |
| 452 | 15-25 | | | | |
| 453 | 2-25 | | | | |
| 454 | 2-25 | | | | |
| 455 | 2-7 | | | 455 | 5-7 |
| 455 | 10-22 | | | 455 | 19-22 |
| 455 | 25 | | | | |
| 456 | 2-25 | | | 456 | 2-25 |
| 457 | 2-10 | | | 457 | 1-10 |
| 457 | 13-25 | | | 457 | 13-14 |
| 458 | 2 | | | | |
| | | 458 | 3-6 | | |
| 458 | 9-25 | | | | |
| 459 | 2-25 | | | | |
| 460 | 2-25 | | | | |
| 461 | 2-25 | | | | |
| 462 | 2-11 | | | | |
| 462 | 16-25 | | | | |
| 463 | 2-25 | | | 463 | 16-24 |
| 464 | 2-6 | | | 464 | 3-6 |
| 464 | 15-25 | | | | |
| 465 | 2-25 | | | | |
| 466 | 2-25 | | | | |
| 467 | 2-13 | | | | |
| | | 467 | 14-25 | | |
| 468 | 2-25 | | | 468 | 17-25 |
| 469 | 2-6 | | | 469 | 2-6 |
| 469 | 9-25 | | | | |
| 470 | 2-20 | | | | |
| 470 | 23-25 | | | | |
| 471 | 2-25 | | | 471 | 24-25 |
| 472 | 2-17 | | | 472 | 1-17 |
| | | 472 | 18-21 | | |
| 472 | 22-25 | | | 472 | 22-25 |
| 473 | 2-25 | | | 473 | 1-14 |
| 474 | 2-3 | | | | |
| 475 | 3-25 | | | 475 | 25 |
| 476 | 2 | | | 476 | 1-2 |
| 476 | 5-25 | | | 476 | 5-8 |
| 477 | 2-25 | | | 477 | 3-25 |
| 478 | 2-25 | | | 478 | 1-6 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|------|------|------|------|------|
| 479 | 2-23 | | 479 | 13-18 |
| 480 | 3-24 | | | |
| 481 | 5-12 | | | |
| 481 | 15-25 | | | |
| 482 | 2-20 | | | |
| 482 | 23-25 | | | |
| 483 | 2-4 | | | |
| 483 | 7-25 | | | |
| 484 | 2-25 | | | |
| 485 | 2-11 | | 485 | 10-11 |
| 485 | 14-21 | | 485 | 14-21 |
| 485 | 24-25 | | 485 | 24-25 |
| 486 | 2-3 | | 486 | 2-3 |
| 486 | 6-25 | | | |
| 487 | 2-25 | | | |
| 488 | 2-24 | | 488 | 22-24 |
| 489 | 3-25 | | | |
| 490 | 2-25 | | | |
| 491 | 2-25 | | 491 | 9-25 |
| 492 | 4-14 | | 492 | 12-14 |
| 492 | 17-25 | | | |
| 493 | 2-25 | | | |
| 494 | 2-25 | | | |
| 495 | 2-25 | | | |
| 496 | 2-25 | | | |
| 497 | 2-16 | | 497 | 4-16 |
| 497 | 19-25 | | | |
| 498 | 2-25 | | | |
| 499 | 2-25 | | | |
| 500 | 2 | | | |
| 500 | 11-22 | | | |
| 502 | 3-25 | | | |
| 503 | 2-14 | | 503 | 9-14 |
| 503 | 17-25 | | | |
| 504 | 2-25 | | | |
| 505 | 2-25 | | | |
| 506 | 2-25 | | | |
| 507 | 2-25 | | | |
| 508 | 2-25 | | | |
| 509 | 2-22 | | 509 | 21-22 |
| 509 | 25 | | | |
| 510 | 2-12 | | 510 | 9-12 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 510 | 15-25 | | | | |
| 511 | 2-19 | | | | |
| | | 511 | 21-25 | | |
| | | 512 | 1-4 | | |
| 512 | 5-25 | | | | |
| 513 | 2-25 | | | | |
| 514 | 2-25 | | | | |
| 515 | 2-25 | | | | |
| 516 | 2-25 | | | | |
| 517 | 2-25 | | | | |
| 518 | 2-25 | | | | |
| 519 | 2-25 | | | | |
| 520 | 2-25 | | | | |
| 521 | 2-25 | | | | |
| 522 | 2-25 | | | | |
| 523 | 2-25 | | | | |
| 524 | 2-25 | | | | |
| 525 | 2-3 | | | | |
| 525 | 9-25 | | | | |
| 526 | 2-7 | | | | |
| | | 526 | 15-25 | | |
| | | 527 | 1-2 | | |
| 527 | 4-25 | | | | |
| 528 | 2-18 | | | | |
| | | 528 | 21-25 | | |
| | | 529 | 1-25 | | |
| | | 530 | 1-25 | | |
| 531 | 2-25 | | | | |
| 532 | 2-25 | | | 532 | 16-21 |
| 533 | 2-24 | | | 533 | 13-24 |
| 534 | 3-25 | | | 534 | 4-6 |
| 535 | 2-25 | | | | |
| 536 | 2-25 | | | 536 | 17-23 |
| 537 | 2-25 | | | 537 | 4-10 |
| 538 | 2-15 | | | 538 | 7-15 |
| 538 | 18-21 | | | 538 | 18-21 |
| 538 | 24-25 | | | | |
| 539 | 2-20 | | | 539 | 2-20 |
| 539 | 23-25 | | | 539 | 23-25 |
| 540 | 2-25 | | | 540 | 1-13 |
| 540 | 16-25 | | | 540 | 16-25 |
| 541 | 4-25 | | | 541 | 4-20 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 542 | 2-25 | | 542 | 18-25 |
| 543 | 2-11 | | 543 | 1-11 |
| 546 | 23-25 | | 546 | 23-25 |
| 547 | 2-25 | | 547 | 1-25 |
| 548 | 4-22 | | 548 | 4-22 |
| 548 | 25 | | 548 | 25 |
| 549 | 2-10 | | 549 | 1-10 |
| 549 | 13-21 | | 549 | 13-21 |
| 549 | 24-25 | | 549 | 24-25 |
| 550 | 2-25 | | 550 | 1-25 |
| 551 | 2-14 | | 551 | 1-14 |
| 551 | 17-19 | | 551 | 17-19 |
| 552 | 13-25 | | | |
| 553 | 2-25 | | 553 | 8-25 |
| 554 | 2-11 | | 554 | 1-11 |
| 554 | 14-25 | | 554 | 14-25 |
| 555 | 2-24 | | 555 | 1-24 |
| 556 | 3-10 | | 556 | 3-10 |
| 556 | 13-25 | | 556 | 13-25 |
| 557 | 2-25 | | 557 | 1-17 |
| 558 | 2-25 | | 558 | 22-25 |
| 559 | 2 | | 559 | 1-2 |
| 559 | 5-16 | | | |
| 559 | 19-25 | | | |
| 560 | 2-19 | | | |
| 560 | 22-25 | | | |
| 561 | 2-25 | | | |
| 562 | 2-14 | | 562 | 12-14 |
| 562 | 17-23 | | 562 | 17-23 |
| 563 | 2-25 | | | |
| 564 | 2 | | | |
| 564 | 9-25 | | | |
| 565 | 2-21 | | 565 | 2-21 |
| 565 | 24-25 | | 565 | 24-25 |
| 566 | 2-12 | | 566 | 1-12 |
| 566 | 15-25 | | 566 | 25 |
| 567 | 2-4 | | 567 | 1-4 |
| 567 | 7-25 | | | |
| 568 | 2-4 | | | |
| 568 | 7-21 | | | |
| 569 | 2-25 | | | |
| 570 | 2-25 | | | |

8

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 571 | 2-25 | | | | |
| 572 | 2-25 | | | | |
| 573 | 2-25 | | | | |
| 574 | 2-24 | | | | |
| 575 | 2-16 | | | | |
| 575 | 19-25 | | | | |
| 576 | 2-25 | | | | |
| 577 | 2-25 | | | | |
| 578 | 2 | | | | |
| 578 | 6-25 | | | | |
| 579 | 2-25 | | | | |
| 580 | 2-25 | | | | |
| 581 | 2-14 | | | 581 | 9-14 |
| 581 | 17-21 | | | 581 | 19-21 |
| 581 | 24-25 | | | | |
| 582 | 2-25 | | | 582 | 2-8 |
| | | | | 582 | 15-25 |
| 583 | 2-16 | | | 583 | 1-6 |
| | | | | 583 | 10-16 |
| 583 | 19-25 | | | 583 | 19-25 |
| 584 | 2-17 | | | 584 | 12-17 |
| 584 | 20-25 | | | 584 | 20-25 |
| 585 | 2-4 | | | 585 | 1-4 |
| 585 | 7-25 | | | | |
| 586 | 2-25 | | | | |
| 587 | 2-25 | | | | |
| 588 | 2-25 | | | | |
| 589 | 2-25 | | | | |
| 590 | 2-25 | | | | |
| 591 | 2-25 | | | | |
| 592 | 2-5 | | | | |
| | | 592 | 6-7 | | |
| 592 | 8-19 | | | | |
| 593 | 6-25 | | | 593 | 11-14 |
| | | | | 593 | 22-25 |
| 594 | 2 | | | 594 | 1-2 |
| 594 | 6-8 | | | 594 | 6-8 |
| 594 | 11-18 | | | 594 | 14-18 |
| 594 | 21-25 | | | 594 | 23-25 |
| 595 | 2-19 | | | 595 | 4-8 |

I

Deposition of Peter R. Greenhalgh
February 6, 2008

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 36 | 18-25 | | | 36 | 18-25 |
| 37 | 2-24 | | | 37 | 2-24 |
| | | 37 | 25 | | |
| | | 38 | 1-25 | | |
| | | 39 | 1-14 | | |
| 127 | 3-7 | | | | |
| 127 | 10-23 | | | | |
| 128 | 2-25 | | | | |
| 129 | 2-6 | | | | |
| 151 | 5-18 | | | 151 | 5-18 |
| 151 | 21-23 | | | 151 | 21-23 |
| | | 151 | 24-25 | | |
| | | 152 | 1-2 | | |
| | | 153 | 5-10 | | |
| | | 153 | 13-14 | | |
| | | 158 | 4-25 | | |
| 159 | 4-11 | 159 | 10-12 | 159 | 4-11 |
| | | 170 | 4-25 | | |
| | | 171 | 1-17 | | |
| 172 | 4-7 | | | 172 | 4-7 |
| 172 | 10-14 | | | 172 | 10-14 |
| | | 173 | 11-21 | | |
| 230 | 19-25 | | | | |
| 231 | 2-25 | | | | |
| 232 | 2-8 | | | | |
| 232 | 11-25 | | | 232 | 11-25 |
| 233 | 2-21 | | | 233 | 2-21 |
| 233 | 24 | | | 233 | 24 |
| 234 | 3-25 | | | 234 | 3-18 |
| | | | | 234 | 21-25 |
| 235 | 2-25 | | | 235 | 1-25 |
| 236 | 2-25 | | | 236 | 2-25 |
| 237 | 2-13 | | | 237 | 2-13 |



Deposition of Iggy Jovanovic
August 31, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 5 | 6-25 | | | | |
| 6 | 2-8 | | | | |
| 8 | 5-8 | | | | |
| 9 | 7-23 | | | 9 | 6-7 |
| 9 | 25 | | | | |
| 10 | 1-25 | | | | |
| 11 | 1-25 | | | | |
| 12 | 1-8 | | | | |
| 12 | 12-25 | | | 12 | 12-25 |
| 13 | 1-25 | | | 13 | 1-25 |
| 14 | 1-6 | | | 14 | 1-6 |
| 15 | 16-25 | | | | |
| 16 | 1-17 | | | | |
| 16 | 22-25 | | | | |
| 17 | 1-25 | | | 17 | 6-25 |
| 18 | 1-25 | | | 18 | 1-25 |
| 19 | 1-8 | | | 19 | 1-8 |
| 19 | 11-25 | | | 19 | 11-25 |
| 20 | 1-4 | | | 20 | 1-4 |
| 20 | 16-20 | | | 20 | 16-20 |
| 20 | 25 | | | 20 | 25 |
| 21 | 1-6 | | | 21 | 1-6 |
| 21 | 9-25 | | | 21 | 9-18 |
| 22 | 1-5 | | | 22 | 1-5 |
| 23 | 1-25 | | | 23 | 8-25 |
| 24 | 1-25 | | | 24 | 1-25 |
| 25 | 1-5 | | | 25 | 1-5 |
| 25 | 9-16 | | | 25 | 9-16 |
| 25 | 19-20 | | | 25 | 19-20 |
| 25 | 23-25 | | | 25 | 23-25 |
| 26 | 1-22 | | | 26 | 1-22 |
| 26 | 25 | | | 26 | 25 |
| 27 | 1-2 | | | 27 | 1-2 |
| 27 | 6-25 | | | 27 | 6-15 |
| 28 | 1-7 | | | | |
| 28 | 11-25 | | | 28 | 11-25 |
| 29 | 1-25 | | | 29 | 1-13 |
| 30 | 1-13 | | | | |

1

| Plaintiffs'<br>Designations | | Defendants'<br>Counterdesignations | | Defendants'<br>Objections | |
|---|---|---|---|---|---|
| 30 | 15-25 | | | | |
| 31 | 1-25 | | | 31 | 11-21 |
| 32 | 1-9 | | | 32 | 1-9 |
| 32 | 12-25 | | | 32 | 12-25 |
| 33 | 1-2 | | | 33 | 1-2 |
| 33 | 6-8 | | | 33 | 6-8 |
| 33 | 10-16 | | | 33 | 10-16 |
| 33 | 24-25 | | | | |
| 34 | 1-25 | | | | |
| 35 | 1-25 | | | | |
| 36 | 1-25 | | | | |
| 37 | 1-14 | | | | |
| 37 | 17-22 | | | 37 | 12-25 |
| 37 | 25 | | | | |
| 38 | 1-19 | | | 38 | 1-19 |
| 38 | 22-25 | | | 38 | 22-25 |
| 39 | 1-25 | | | 39 | 1-8 |
| 40 | 1-6 | | | | |
| 40 | 9-10 | | | 40 | 9-10 |
| 40 | 12-25 | | | | |
| 41 | 1-8 | | | | |
| 41 | 21-25 | | | | |
| 42 | 1-20 | | | | |
| | | 42 | 21-22 | | |
| | | 42 | 25 | | |
| | | 43 | 1-3 | | |
| | | 43 | 6 | | |
| 43 | 7-25 | | | | |
| 44 | 21-25 | | | | |
| 45 | 1-9 | | | | |
| 45 | 11-25 | | | | |
| 46 | 1-14 | | | | |
| 46 | 17-21 | | | | |
| 47 | 3-8 | | | | |
| 47 | 10-18 | | | 47 | 16-20 |
| 47 | 21-25 | | | | |
| 48 | 1-3 | | | | |
| 48 | 5-8 | | | | |
| 48 | 11-15 | | | | |
| 48 | 21-25 | | | | |
| 49 | 1-4 | | | | |
| 49 | 7-14 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 49 | 7-25 | | | | |
| 50 | 1-25 | | | | |
| 51 | 1-23 | | | | |
| 52 | 6-25 | | | 52 | 23-25 |
| 53 | 1-10 | | | 53 | 1-3 |
| | | | | 53 | 8-12 |
| 53 | 12-23 | | | | |
| 54 | 6-13 | | | 54 | 6-13 |
| 54 | 22-25 | | | 54 | 22-25 |
| 55 | 1-16 | | | | |
| 55 | 19-25 | | | | |
| 56 | 1-10 | | | | |
| 56 | 13-22 | | | 56 | 19-22 |
| 57 | 1-5 | | | 57 | 1-25 |
| 57 | 7-12 | | | | |
| 57 | 16-20 | | | | |
| 57 | 24-25 | | | | |
| 58 | 1-5 | | | | |
| | | 58 | 6-10 | | |
| | | 58 | 13-14 | | |
| 58 | 15-20 | | | | |
| 58 | 23-25 | | | | |
| 59 | 5-10 | | | 59 | 6-10 |
| 59 | 21-25 | | | 59 | 21-25 |
| 60 | 3-7 | | | 60 | 3-24 |
| 60 | 10-12 | | | | |
| 60 | 15-24 | | | | |
| 61 | 4 | | | 61 | 4 |
| 61 | 19-23 | | | 61 | 19-23 |
| 62 | 13-25 | | | | |
| 63 | 3-15 | | | 63 | 10-18 |
| 63 | 18-19 | | | | |
| 63 | 22-25 | | | | |
| 64 | 1-4 | | | 64 | 1-12 |
| 64 | 8-9 | | | | |
| 64 | 12-17 | | | | |
| 64 | 19-24 | | | | |
| 65 | 1-3 | | | | |
| 65 | 5-16 | | | 65 | 11-25 |
| 65 | 18-24 | | | | |
| 66 | 2-19 | | | 66 | 1-10 |
| 66 | 21-25 | | | | |

3

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 67 | 1-18 | | | |
| 67 | 20-25 | | | |
| 68 | 3 | | | |
| 68 | 15-25 | | | |
| 69 | 1-5 | | | |
| 69 | 7-12 | | | |
| 69 | 14-21 | | | |
| 70 | 4-8 | | | |
| 70 | 13-25 | | 70 | 17-21 |
| 71 | 2 | | | |
| 71 | 4-12 | | | |
| 71 | 15-18 | | | |
| 71 | 20-23 | | | |
| 71 | 25 | | | |
| 72 | 1-3 | | | |
| 72 | 15-25 | | 72 | 15-18 |
| 73 | 1-6 | | 73 | 5-7 |
| 73 | 9-12 | | | |
| 73 | 14-25 | | | |
| 74 | 1-19 | | | |
| 75 | 12-25 | | | |
| 76 | 1-7 | | | |
| 76 | 10-25 | | | |
| 77 | 1-5 | | | |
| 77 | 7-25 | | | |
| 78 | 1-4 | | | |
| 78 | 6-9 | | | |
| 78 | 12-25 | | | |
| 79 | 2-12 | | | |
| 79 | 14-19 | | 79 | 15-25 |
| 79 | 22-25 | | | |
| 80 | 4-14 | | 80 | 5-22 |
| 80 | 17-19 | | | |
| 80 | 22-25 | | | |
| 81 | 1-13 | | 81 | 7-25 |
| 81 | 18-20 | | | |
| 81 | 22-25 | | | |
| 82 | 12-17 | | 82 | 12-17 |
| 82 | 21-25 | | | |
| 83 | 1-13 | | | |
| 84 | 1-25 | | 84 | 21-25 |
| 85 | 1-10 | | 85 | 1-3 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 85 | 13-14 | | | 85 | 7-16 |
| 85 | 16 | | | | |
| 86 | 10-14 | | | 86 | 10-16 |
| 86 | 16-24 | | | 86 | 21-24 |
| | | 86 | 25 | | |
| | | 87 | 1-6 | | |
| 87 | 7-15 | | | | |
| 87 | 18-25 | | | | |
| 88 | 1-8 | | | 88 | 3-8 |
| 88 | 24-25 | | | | |
| 89 | 16-25 | | | 89 | 23-25 |
| 90 | 1-3 | | | 90 | 1-25 |
| 90 | 7-25 | | | | |
| 91 | 1-18 | | | 91 | 1-25 |
| 91 | 21-25 | | | | |
| 92 | 3-7 | | | | |
| 92 | 9-12 | | | | |
| 92 | 15-24 | | | | |
| 93 | 7-25 | | | | |
| 94 | 1-9 | | | | |
| 94 | 15-25 | | | | |
| 95 | 1-6 | | | | |
| 95 | 25 | | | 95 | 25 |
| 96 | 1-10 | | | 96 | 1-10 |
| 98 | 5-25 | | | | |
| 99 | 3-6 | | | | |
| 99 | 8-25 | | | | |
| 100 | 1-7 | | | | |
| 100 | 9-11 | | | | |
| 100 | 13-16 | | | | |
| 100 | 18-22 | | | | |
| 100 | 25 | | | | |
| 101 | 1-23 | | | 101 | 9-25 |
| 101 | 15-21 | | | | |
| 101 | 23-25 | | | | |
| 102 | 1-12 | | | 102 | 1-4 |
| 102 | 15-25 | | | | |
| 103 | 1-4 | | | | |
| 103 | 9-25 | | | | |
| 104 | 1-25 | | | | |
| 105 | 1-3 | | | | |
| 105 | 6-25 | | | | |

5

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 106 | 1-11 | | 106 | 10-15 |
| 106 | 15-25 | | | |
| 107 | 1-25 | | 107 | 5-25 |
| 108 | 1-7 | | 108 | 1-7 |
| 108 | 10-25 | | 108 | 10-25 |
| 109 | 1-4 | | 109 | 1-4 |
| 109 | 12-18 | | 109 | 12-18 |
| 109 | 21-23 | | 109 | 21-23 |
| 110 | 1-5 | | 110 | 1-5 |
| 110 | 13-15 | | 110 | 13-25 |
| 110 | 17-25 | | | |
| 111 | 4-12 | | 111 | 4-12 |
| 111 | 15-18 | | | |
| 112 | 1-25 | | | |
| 113 | 1-9 | | | |
| 113 | 21-25 | | 113 | 21-25 |
| 114 | 1-13 | | 114 | 1-13 |
| 114 | 16-19 | | | |
| 115 | 8-11 | | 115 | 8-11 |
| 115 | 14-21 | | 115 | 14-25 |
| 115 | 24-25 | | | |
| 116 | 1-6 | | | |
| 116 | 8-9 | | | |
| 116 | 11-25 | | | |
| 116 | 18-24 | | | |
| 117 | 3-13 | | | |
| 117 | 16-25 | | | |
| 118 | 1-9 | | | |
| 118 | 14-22 | | | |
| 118 | 24-25 | | | |
| 119 | 1-10 | | 119 | 6-12 |
| 119 | 12 | | | |
| 119 | 25 | | | |
| 120 | 1-11 | | 120 | 9-20 |
| 120 | 14-16 | | | |
| 120 | 18-22 | | | |
| 120 | 24-25 | | 120 | 25 |
| 121 | 1-3 | | 121 | 1-25 |
| 121 | 7-9 | | | |
| 121 | 12-16 | | | |
| 121 | 19-22 | | | |
| 121 | 25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 122 | 1-11 | | 122 | 7-15 |
| 122 | 13-15 | | | |
| 122 | 20-24 | | 122 | 20-24 |
| 123 | 3-8 | | 123 | 3-13 |
| 123 | 13-19 | | | |
| 123 | 24-25 | | | |
| 124 | 1-7 | | | |
| 124 | 10-16 | | | |
| 124 | 21-25 | | 124 | 21-25 |
| 125 | 1-3 | | 125 | 1-7 |
| 125 | 6-20 | | 125 | 18-23 |
| 125 | 23-25 | | | |
| 126 | 1-5 | | | |
| 126 | 7-15 | | | |
| 126 | 18-20 | | | |
| 126 | 23-25 | | | |
| 127 | 1-4 | | | |
| 127 | 7-11 | | | |
| 127 | 15 | | | |
| 127 | 17-25 | | | |
| 128 | 1-12 | | | |
| 128 | 15-19 | | | |
| 128 | 23-25 | | | |
| 129 | 4-9 | | 129 | 5-13 |
| 129 | 13-25 | | | |
| 130 | 1-6 | | | |
| 130 | 11-14 | | | |
| 130 | 16-25 | | | |
| 131 | 1-14 | | 131 | 7-11 |
| 131 | 17-24 | | 131 | 17-24 |
| 132 | 3-17 | | 132 | 3-17 |
| 132 | 21-25 | | 132 | 21-25 |
| 133 | 1-7 | | 133 | 1-15 |
| 133 | 9-15 | | | |
| 133 | 19-25 | | 133 | 19-25 |
| 134 | 1-23 | | 134 | 1-25 |
| 135 | 1-15 | | 135 | 1-15 |
| 136 | 14-25 | | | |
| 137 | 3-6 | | | |
| 137 | 8-18 | | 137 | 15-23 |
| 137 | 21-25 | | | |
| 138 | 1-3 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 138 | 6-25 | | | |
| 139 | 1-25 | | | |
| 140 | 8-23 | | 140 | 18-23 |
| 141 | 2-7 | | 141 | 2-12 |
| 141 | 10-25 | | | |
| 142 | 1-25 | | | |
| 143 | 1-13 | | 143 | 3-8 |
| 143 | 15 | | | |
| 143 | 17-25 | | | |
| 144 | 1-18 | | | |
| 144 | 23-25 | | | |
| 145 | 1-25 | | | |
| 146 | 1-25 | | | |
| 147 | 1-3 | | | |
| 149 | 2-25 | | | |
| 150 | 1-25 | | | |
| 151 | 1-25 | | | |
| 152 | 1-25 | | | |
| 153 | 1-25 | | | |
| 154 | 5-14 | | | |
| 154 | 17-23 | | | |
| 155 | 6-23 | | | |
| 155 | 18-23 | | | |
| 156 | 3-7 | | | |
| 156 | 10-25 | | | |
| 157 | 1-3 | | | |
| 157 | 10-25 | | | |
| 158 | 1-3 | | | |
| 158 | 6-12 | | | |
| 158 | 16-17 | | | |
| 158 | 19-25 | | | |
| 159 | 1-2 | | | |
| 159 | 4-5 | | | |
| 159 | 7-20 | | | |
| 159 | 23 | | | |
| 159 | 25 | | | |
| 160 | 1-4 | | | |
| 160 | 6-25 | | | |
| 161 | 1-15 | | | |
| 161 | 18-25 | | | |
| 162 | 1-25 | | | |
| 163 | 1-5 | | 163 | 4-8 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 163 | 8-11 | | | |
| 163 | 14-18 | | | |
| 163 | 22-25 | | | |
| 164 | 1-25 | | | |
| 165 | 1-25 | | | |
| 166 | 1-4 | | | |
| 166 | 8-13 | | 166 | 13-16 |
| 166 | 16-25 | | | |
| 167 | 1-12 | | 167 | 11-17 |
| 167 | 16-25 | | | |
| 168 | 1-25 | | | |
| 169 | 1-25 | | | |
| 170 | 1-25 | | 170 | 15-25 |
| 171 | 1-3 | | 171 | 1-3 |
| 171 | 20-25 | | 171 | 20-24 |
| 172 | 1-25 | | | |
| 173 | 1-14 | | | |
| 173 | 18-25 | | | |
| 174 | 1-6 | | | |
| 174 | 9-25 | | | |
| 175 | 4-12 | | | |
| 175 | 14-15 | | | |
| 175 | 17-25 | | | |
| 176 | 1-15 | | 176 | 1-18 |
| 176 | 18-25 | | 176 | 23-25 |
| 177 | 1-25 | | 177 | 1-7 |
| | | | 177 | 15-20 |
| 178 | 1-14 | | 178 | 11-16 |
| 178 | 16 | | | |
| 178 | 18-25 | | | |
| 179 | 1-12 | | 179 | 2-16 |
| 179 | 15-18 | | | |
| 179 | 20-24 | | 179 | 20-24 |
| 180 | 15-25 | | 180 | 15-20 |
| 181 | 1-13 | | | |
| 181 | 16-25 | | | |
| 182 | 1-25 | | 182 | 2-16 |
| | | | 182 | 21-25 |
| 183 | 1-4 | | 183 | 1-13 |
| 183 | 6-13 | | | |
| 183 | 18 | | 183 | 18 |
| 183 | 20-25 | | 183 | 20-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 184 | 1-12 | | 184 | 1-12 |
| 184 | 18-19 | | 184 | 18-19 |
| 184 | 23-25 | | | |
| 185 | 4-18 | | | |
| 186 | 6-25 | | 186 | 12-15 |
| 187 | 1-9 | | | |
| 187 | 11-25 | | 187 | 15-17 |
| 188 | 1-8 | | 188 | 5-12 |
| 188 | 11-16 | | | |
| 188 | 23-25 | | | |
| 189 | 1-9 | | | |
| 189 | 12-25 | | 189 | 17-21 |
| 190 | 1-9 | | | |
| 190 | 12-17 | | | |
| 190 | 20-22 | | | |
| 190 | 24-25 | | | |
| 191 | 1-5 | | | |
| 192 | 5-11 | | | |
| 192 | 21-25 | | | |
| 193 | 1-19 | | 193 | 16-23 |
| 193 | 22-25 | | | |
| 194 | 1-24 | | | |
| 195 | 7-16 | | | |
| 195 | 19-20 | | | |
| 196 | 3-25 | | | |
| 197 | 1-11 | | | |
| 197 | 14-22 | | | |
| 197 | 24 | | | |
| 198 | 3-25 | | | |
| 199 | 1-21 | | 199 | 17-25 |
| 199 | 24-25 | | | |
| 200 | 1-5 | | 200 | 1-5 |
| 200 | 8-21 | | 200 | 16-21 |
| 201 | 12-25 | | 201 | 12-17 |
| 202 | 1-25 | | | |
| 203 | 1-7 | | | |
| 203 | 10-15 | | | |
| 203 | 17-20 | | | |
| 203 | 22-25 | | | |
| 204 | 1-2 | | | |
| 204 | 5-11 | | 204 | 11-14 |
| 204 | 14 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 204 | 17-21 | | | | |
| 205 | 3-16 | | | | |
| 205 | 18 | | | 205 | 18 |
| 205 | 22-25 | | | 205 | 22-25 |
| 207 | 4-25 | | | | |
| 208 | 1-25 | | | | |
| 209 | 1-7 | | | | |
| 209 | 13-24 | | | | |
| 210 | 4-21 | | | | |
| 210 | 23-25 | | | | |
| 211 | 1-10 | | | | |
| 211 | 13-20 | | | | |
| 211 | 22 | | | | |
| 211 | 25 | | | | |
| 212 | 1-5 | | | | |
| 212 | 22-24 | | | | |
| 213 | 2-12 | | | 213 | 10-16 |
| 213 | 15-25 | | | | |
| 214 | 2 | | | | |
| 214 | 5-7 | | | | |
| 214 | 10-22 | | | 214 | 16-25 |
| 214 | 25 | | | | |
| 215 | 1-25 | | | | |
| 216 | 1-15 | | | | |
| 216 | 18-25 | | | | |
| 217 | 1-11 | | | | |
| 217 | 15-20 | | | | |
| 217 | 24-25 | | | | |
| 218 | 1-4 | | | | |
| 218 | 6 | | | | |
| | | 218 | 10-11 | | |
| 219 | 4-5 | | | | |
| 219 | 8-11 | | | | |
| 219 | 14-25 | | | | |
| 220 | 1-3 | | | 220 | 1-3 |
| 220 | 6-25 | | | 220 | 6-25 |
| 221 | 1-8 | | | 221 | 1-8 |
| 221 | 12 | | | | |
| 221 | 24-25 | | | | |
| 222 | 1-4 | | | 222 | 1-4 |
| 222 | 9-19 | | | 222 | 9-19 |
| 223 | 5-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 224 | 1-5 | | | 224 | 1-5 |
| 224 | 8-25 | | | | |
| 225 | 4-25 | | | | |
| 226 | 1-8 | | | | |
| 228 | 2-22 | | | 228 | 2-8 |
| 228 | 24-25 | | | | |
| 229 | 1-2 | | | | |
| 229 | 21-25 | | | | |
| 230 | 1-25 | | | | |
| 231 | 1-25 | | | | |
| 232 | 1-21 | | | | |
| 233 | 1-21 | | | 233 | 1-6 |
| | | | | 233 | 18-21 |
| 233 | 23 | | | | |
| 234 | 1-2 | | | | |
| 234 | 9-25 | | | 235 | 8-21 |
| 235 | 1-9 | | | | |
| 235 | 12-21 | | | | |
| 235 | 24-25 | | | | |
| 236 | 1-9 | | | | |
| 236 | 12-18 | | | | |
| 237 | 1-6 | | | | |
| 237 | 9-14 | | | | |
| 237 | 16-20 | | | | |
| 237 | 25 | | | | |
| 238 | 1-7 | | | 238 | 3-25 |
| 238 | 10-15 | | | | |
| 238 | 18-25 | | | | |
| 239 | 16-19 | | | | |
| 239 | 22-23 | | | | |
| 239 | 25 | | | | |
| 240 | 1-11 | | | 240 | 9-15 |
| 240 | 14-25 | | | | |
| 241 | 1-15 | | | | |
| 241 | 19-25 | | | | |
| 242 | 1-6 | | | | |
| | | 242 | 13-16 | | |
| 243 | 8-14 | | | | |
| | | 244 | 2-9 | | |
| 244 | 15-25 | | | | |
| 245 | 1-13 | | | | |
| 247 | 12-25 | | | | |

12

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections |
|---|---|---|---|
| 248 | 1-23 | | |
| 249 | 3-8 | | |
| 249 | 11-15 | | |
| 249 | 17 | | |

INDS02 ADOODY 981191v1

13



Deposition of Mark D. Miles
August 20, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 16 | 13-25 | | | | |
| 17 | 1-25 | | | | |
| 18 | 1-25 | | | | |
| 19 | 1-6 | | | | |
| 19 | 10-25 | | | | |
| 20 | 1-5 | | | | |
| 20 | 7-18 | | | | |
| | | 20 | 20-22 | | |
| 20 | 23-25 | | | | |
| 21 | 1-3 | | | | |
| 21 | 5-25 | | | | |
| 22 | 1-25 | | | 22 | 17-25 |
| 23 | 1-23 | | | 23 | 1-17 |
| 24 | 1-25 | | | | |
| 25 | 1-25 | | | | |
| 26 | 1-25 | | | | |
| 27 | 1-25 | | | | |
| 28 | 1-3 | | | | |
| 28 | 5-9 | | | | |
| 28 | 11-20 | | | | |
| 28 | 24-25 | | | | |
| 29 | 1-18 | | | 29 | 15-20 |
| 29 | 22-25 | | | | |
| 30 | 1-4 | | | | |
| 30 | 7-25 | | | 30 | 7-25 |
| 31 | 1-3 | | | 31 | 1-3 |
| 31 | 5-11 | | | 31 | 5-11 |
| 32 | 5-25 | | | 32 | 5-25 |
| 33 | 1-25 | | | 33 | 1-25 |
| 34 | 1-24 | | | 34 | 1-24 |
| 35 | 7-25 | | | 35 | 7-25 |
| 36 | 1-12 | | | 36 | 1-25 |
| 36 | 14-25 | | | | |
| 37 | 1-10 | | | 37 | 4-17 |
| 37 | 13-25 | | | | |
| 38 | 1-25 | | | 38 | 1-22 |
| 39 | 1-19 | | | 39 | 7-21 |
| 39 | 21-25 | | | | |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 40 | 1-25 | | | 40 | 12-25 |
| 41 | 1-16 | | | 41 | 1-25 |
| | | 41 | 17-18 | | |
| 41 | 19-25 | | | | |
| 42 | 1-24 | | | 42 | 1-24 |
| 43 | 1-13 | | | 43 | 1-18 |
| 43 | 15-25 | | | | |
| 44 | 1-25 | | | | |
| 45 | 1-25 | | | | |
| 46 | 1-5 | | | | |
| 46 | 7-25 | | | | |
| 47 | 1-8 | | | | |
| 47 | 12-25 | | | 47 | 12-25 |
| 48 | 1-16 | | | 48 | 1-16 |
| 48 | 18-25 | | | 48 | 18-25 |
| 49 | 1-25 | | | 49 | 1-25 |
| 50 | 1-25 | | | 50 | 1-10 |
| 51 | 1-25 | | | | |
| 52 | 1-24 | | | 52 | 1-13 |
| | | | | 52 | 19-25 |
| 53 | 1-22 | | | 53 | 1-11 |
| 53 | 25 | | | | |
| 54 | 1-11 | | | 54 | 8-25 |
| 54 | 13-25 | | | | |
| 55 | 1-7 | | | 55 | 1-4 |
| 55 | 9-19 | | | | |
| 55 | 24-25 | | | | |
| 56 | 1-25 | | | | |
| 57 | 1-4 | | | | |
| 58 | 12-25 | | | | |
| 59 | 1-16 | | | | |
| 59 | 18-25 | | | | |
| 60 | 1-25 | | | | |
| 61 | 1-3 | | | | |
| 61 | 5-14 | | | | |
| 63 | 21-25 | | | | |
| 64 | 1-25 | | | | |
| 65 | 1-7 | | | | |
| 65 | 9-13 | | | | |
| 65 | 18-25 | | | | |
| 66 | 1-25 | | | | |
| 67 | 1-21 | | | | |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 67 | 23-25 | | 67 | 24-25 |
| 68 | 1-25 | | 68 | 1-8 |
| 69 | 1-19 | | | |
| 69 | 25 | | | |
| 70 | 1-10 | | 70 | 6-18 |
| 70 | 12-25 | | | |
| 71 | 1-25 | | 71 | 13-25 |
| 72 | 1-25 | | | |
| 73 | 1-25 | | 73 | 6-23 |
| 74 | 1-3 | | | |
| 74 | 5-13 | | 74 | 1-20 |
| 74 | 17-25 | | | |
| 75 | 1-5 | | | |
| 75 | 7-25 | | | |
| 76 | 1-13 | | 76 | 11-13 |
| 76 | 17-25 | | | |
| 77 | 1-9 | | | |
| 77 | 12-25 | | | |
| 78 | 1-25 | | | |
| 79 | 1-13 | | 79 | 4-12 |
| 79 | 16-25 | | | |
| 80 | 1-14 | | | |
| 80 | 16-24 | | | |
| 81 | 2-25 | | | |
| 82 | 1-25 | | | |
| 83 | 1-25 | | | |
| 84 | 1-25 | | | |
| 85 | 1-25 | | | |
| 86 | 1-25 | | 86 | 4-11 |
| 87 | 1-25 | | | |
| 88 | 1-25 | | | |
| 89 | 1-14 | | | |
| 89 | 16-25 | | | |
| 90 | 1-9 | | | |
| 90 | 18-22 | | | |
| 91 | 1-25 | | | |
| 92 | 1-12 | | 92 | 9-16 |
| 92 | 16-25 | | | |
| 93 | 1-17 | | | |
| 93 | 19-25 | | | |
| 94 | 1-25 | | | |
| 95 | 1-23 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 96 | 7-25 | | | 96 | 12-25 |
| 97 | 1-25 | | | 97 | 1-3 |
| 98 | 1-21 | | | | |
| 99 | 10-25 | | | | |
| 100 | 1-25 | | | | |
| 101 | 1-16 | | | 101 | 13-18 |
| 101 | 18-25 | | | | |
| 102 | 1-3 | | | | |
| 102 | 5-12 | | | | |
| 102 | 14-25 | | | | |
| 103 | 1-25 | | | | |
| 104 | 1-25 | | | 104 | 21-25 |
| 105 | 3-25 | | | 105 | 1-8 |
| 106 | 1-25 | | | | |
| 107 | 1-11 | | | | |
| 107 | 14-23 | | | | |
| 108 | 9-17 | | | | |
| 108 | 19-25 | | | | |
| 109 | 1-19 | | | | |
| 110 | 5-25 | | | 110 | 18-25 |
| 111 | 1-6 | | | 111 | 1-6 |
| 111 | 10-22 | | | 111 | 10-22 |
| 111 | 25 | | | 111 | 25 |
| 112 | 1-11 | | | 112 | 1-25 |
| 112 | 13-25 | | | | |
| 113 | 1-11 | | | 113 | 4-17 |
| 113 | 14-17 | | | | |
| 113 | 19-23 | 113 | 19 | | |
| 113 | 25 | | | 113 | 25 |
| 114 | 1-25 | | | 114 | 1-25 |
| 115 | 3-25 | | | 115 | 3-25 |
| 116 | 1-23 | | | 116 | 1-23 |
| 117 | 1-25 | | | 117 | 1-25 |
| 118 | 1-22 | | | 118 | 1-22 |
| 118 | 24-25 | | | 118 | 24-25 |
| 119 | 1-7 | | | 119 | 1-7 |
| 119 | 9-10 | | | 119 | 9-10 |
| 119 | 12-17 | | | 119 | 12-17 |
| 119 | 19-23 | | | 119 | 19-23 |
| 119 | 25 | | | 119 | 25 |
| 120 | 1-9 | | | 120 | 1-13 |
| 120 | 11-13 | | | | |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 120 | 21-25 | | | |
| 121 | 1-25 | | | |
| 122 | 1-5 | | | |
| 122 | 17-25 | | | |
| 123 | 1-25 | | | |
| 124 | 1-7 | | 124 | 6-25 |
| 124 | 10-25 | | | |
| 125 | 1-3 | | 125 | 1-6 |
| 125 | 5-14 | | 125 | 9-14 |
| 125 | 19-24 | | 125 | 19-24 |
| 126 | 2-8 | | 126 | 2-8 |
| 126 | 11-16 | | 126 | 11-18 |
| 126 | 18-25 | | | |
| 127 | 1-21 | | | |
| 128 | 8-25 | | 128 | 8-25 |
| 129 | 1-18 | | 129 | 1-25 |
| 129 | 20-25 | | | |
| 130 | 1-25 | | 130 | 1-25 |
| 131 | 1-25 | | 131 | 1-25 |
| 132 | 1-25 | | 132 | 1-25 |
| 133 | 1-13 | | 133 | 1-25 |
| 133 | 15-25 | | | |
| 134 | 1-22 | | 134 | 1-22 |
| 134 | 24-25 | | 134 | 24-25 |
| 135 | 1-25 | | 135 | 1-9 |
| | | | 135 | 17-21 |
| 136 | 1-20 | | 136 | 1-20 |
| 137 | 3-25 | | 137 | 3-25 |
| 138 | 1-9 | | 138 | 1-9 |
| 138 | 15-25 | | 138 | 15-25 |
| 139 | 1-25 | | 139 | 1-25 |
| 140 | 1 | | 140 | 1 |
| 140 | 3-25 | | 140 | 3-5 |
| | | | 140 | 9-15 |
| 141 | 4-18 | | | |
| 142 | 1-3 | | | |
| 142 | 9-25 | | 142 | 15-25 |
| 143 | 1-25 | | 143 | 1-25 |
| 144 | 1-25 | | 144 | 1-25 |
| 145 | 1 | | 145 | 1 |
| 145 | 4-6 | | 145 | 4-6 |
| 145 | 17-25 | | 145 | 17-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|------|------|------|------|------|
| 146 | 1-5 | | 146 | 1-5 |
| 146 | 21-25 | | | |
| 147 | 1-6 | | | |
| 147 | 9-25 | | | |
| 148 | 1-25 | | 148 | 12-20 |
| 149 | 1-25 | | 149 | 11-18 |
| 150 | 1-19 | | 150 | 15-23 |
| 150 | 21-25 | | | |
| 151 | 1-25 | | | |
| 152 | 1-9 | | 152 | 5-12 |
| 152 | 11-25 | | | |
| 153 | 1-4 | | 153 | 1-25 |
| 153 | 7-10 | | | |
| 153 | 13-25 | | | |
| 154 | 1 | | 154 | 1-14 |
| 154 | 3-10 | | | |
| 154 | 13-25 | | 154 | 16-25 |
| 155 | 1-10 | | 155 | 1-14 |
| 155 | 12-17 | | | |
| 155 | 24-25 | | | |
| 156 | 12-15 | | | |
| 156 | 18-25 | | | |
| 157 | 1-13 | | 157 | 9-16 |
| 157 | 15-25 | | | |
| 158 | 1-25 | | | |
| 159 | 1-16 | | | |
| 159 | 18-24 | | | |
| 160 | 1-4 | | | |
| 160 | 8-15 | | | |
| 160 | 22-25 | | 160 | 22-25 |
| 161 | 1-5 | | 161 | 1 |
| 161 | 8-14 | | | |
| 162 | 4-18 | | | |
| 163 | 4-25 | | | |
| 164 | 1-25 | | | |
| 165 | 1-25 | | | |
| 166 | 1-18 | | | |
| 166 | 25 | | | |
| 167 | 1-25 | | | |
| 168 | 1-25 | | | |
| 169 | 1-25 | | | |
| 170 | 1-25 | | | |

6

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 171 | 19-25 | | | | |
| 172 | 1-25 | | | | |
| 173 | 1-25 | | | | |
| 174 | 1-11 | | | | |
| 174 | 18-25 | | | 174 | 18-25 |
| 175 | 1-17 | | | 175 | 1-17 |
| 176 | 1-16 | | | 176 | 1-16 |
| 176 | 21-25 | | | 176 | 21-25 |
| 177 | 1-25 | | | 177 | 1-25 |
| 178 | 1-25 | | | 178 | 1-25 |
| 179 | 1-25 | | | 179 | 1-25 |
| 180 | 1-2 | | | 180 | 1-2 |
| 180 | 6-25 | | | 180 | 6-25 |
| 181 | 1-24 | | | 181 | 1-24 |
| 182 | 1-22 | | | 182 | 1-22 |
| | | 182 | 23-25 | | |
| | | 183 | 1-3 | | |
| 183 | 4-25 | | | 183 | 4-25 |
| 184 | 1-25 | | | 184 | 1-25 |
| 185 | 1-25 | | | 185 | 1-25 |
| 186 | 1-25 | | | 186 | 1-25 |
| 187 | 1-25 | | | 187 | 1-25 |
| 188 | 1-25 | | | 188 | 1-25 |
| 189 | 1-25 | | | 189 | 1-25 |
| 190 | 1-25 | | | 190 | 1-25 |
| 191 | 1-11 | | | 191 | 1-11 |
| | | 191 | 12 | | |
| 192 | 14-25 | | | 192 | 14-25 |
| 193 | 1-25 | | | 193 | 1-25 |
| 194 | 1-15 | | | 194 | 1-15 |
| 194 | 18-25 | | | 194 | 18-25 |
| 195 | 1-25 | | | 195 | 1-25 |
| 196 | 1-25 | | | 196 | 1-25 |
| 197 | 1-25 | | | 197 | 1-25 |
| 198 | 1-25 | | | 198 | 1-25 |
| 199 | 1-25 | | | 199 | 1-25 |
| 200 | 1-25 | | | 200 | 1-25 |
| 201 | 1-25 | | | 201 | 1-25 |
| 202 | 5-25 | | | 202 | 5-25 |
| 203 | 1-25 | | | 203 | 1-25 |
| 204 | 1-19 | | | 204 | 1-19 |
| 204 | 23-25 | | | 204 | 23-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 205 | 1-25 | | 205 | 1-25 |
| 206 | 1-25 | | 206 | 1-11 |
| 207 | 1-25 | | 207 | 18-25 |
| 208 | 1-25 | | 208 | 1-25 |
| 209 | 1-25 | | 209 | 1-25 |
| 210 | 1-19 | | 210 | 1-19 |
| 210 | 21-25 | | 210 | 21-25 |
| 211 | 1-19 | | 211 | 1-19 |
| 212 | 8-25 | | 212 | 8-25 |
| 213 | 1-25 | | 213 | 1-25 |
| 214 | 1-10 | | 214 | 1-25 |
| 214 | 12-25 | | | |
| 215 | 1-25 | | 215 | 1-9 |
| 216 | 1-25 | | | |
| 217 | 1-25 | | | |
| 218 | 1-12 | | | |
| 218 | 17-21 | | | |
| 219 | 12-25 | | | |
| 220 | 1-23 | | | |
| 220 | 25 | | | |
| 221 | 1-25 | | | |
| 222 | 1-25 | | | |
| 223 | 1-25 | | 223 | 19-25 |
| 224 | 1-25 | | 224 | 1-4 |
| 225 | 1-9 | | | |
| 225 | 11-24 | | | |
| 226 | 1-25 | | 226 | 20-25 |
| 227 | 1-25 | | 227 | 1-6 |
| | | | 227 | 19-25 |
| 228 | 1-25 | | | |
| 229 | 1-6 | | | |
| 229 | 8-25 | | | |
| 230 | 1-25 | | | |
| 231 | 1-15 | | | |
| 233 | 17-25 | | 233 | 17-25 |
| 234 | 1-25 | | 234 | 1-25 |
| 235 | 1-25 | | 235 | 1-25 |
| 236 | 1-25 | | 236 | 1-25 |
| 237 | 1-4 | | 237 | 1-4 |
| 237 | 11-21 | | 237 | 11-21 |
| 238 | 6-25 | | 238 | 6-25 |
| 239 | 1-8 | | 239 | 1-8 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 239 | 10-25 | | | | |
| 240 | 1-10 | | | 240 | 1-25 |
| 240 | 12-25 | | | 241 | 1-25 |
| 241 | 1-4 | | | | |
| 241 | 6-25 | | | | |
| 242 | 1-11 | | | | |
| 242 | 14-25 | | | | |
| 243 | 1-4 | | | | |
| 243 | 6-25 | | | | |
| 244 | 1-8 | | | | |
| 244 | 12-15 | | | | |
| | | 244 | 18-25 | | |
| 245 | 1-25 | | | | |
| 246 | 1-10 | | | 246 | 5-10 |
| 246 | 20-25 | | | | |
| 247 | 1-25 | | | 247 | 14-25 |
| 248 | 1-25 | | | | |
| 249 | 1-25 | | | | |
| 250 | 1-18 | | | 250 | 1-14 |
| 250 | 21-25 | | | | |
| 251 | 1-25 | | | 251 | 23-25 |
| 252 | 1-14 | | | 252 | 1-14 |
| 252 | 17-23 | | | 252 | 17-23 |
| 253 | 1-25 | | | 253 | 1-8 |
| 254 | 1-25 | | | 254 | 2-25 |
| 255 | 1-25 | | | 255 | 1-25 |
| 256 | 1-2 | | | 256 | 1-2 |
| 256 | 16-25 | | | | |
| 257 | 1-25 | | | | |
| 258 | 1-13 | | | 258 | 1-13 |
| 258 | 20-25 | | | 258 | 20-25 |
| 259 | 1-25 | | | 259 | 1-25 |
| 260 | 1-25 | | | | |
| 261 | 1-18 | | | | |
| 261 | 20-25 | | | | |
| 262 | 1-25 | | | 262 | 24-25 |
| 263 | 1-25 | | | 263 | 1-5 |
| 264 | 1-12 | | | | |
| 264 | 14-25 | | | | |
| 265 | 1-5 | | | | |
| 265 | 10-16 | | | | |
| 265 | 19-25 | | | | |

| Plaintiffs'<br>Designations | Defendants'<br>Counterdesignations | Defendants'<br>Objections |
|---|---|---|
| 266        1-2 | | |

INDS02 ADOODY 981164v1



Deposition of Mark D. Miles
November 20, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 279 | 1-25 | | | | |
| 280 | 1-25 | | | | |
| 281 | 1-25 | | | | |
| 282 | 1-25 | | | 282 | 14-17 |
| 283 | 1-14 | | | 283 | 5-9 |
| 283 | 17-25 | | | 283 | 10-14 |
| | | | | 283 | 17-25 |
| 284 | 1-25 | | | 284 | 1-4 |
| | | | | 284 | 5-10 |
| | | | | 284 | 11-18 |
| | | | | 284 | 19-24 |
| | | | | 284 | 25 |
| 285 | 1-16 | | | 285 | 1-5 |
| 285 | 20-25 | | | | |
| 286 | 1-25 | | | 286 | 6-11 |
| | | | | 286 | 19-25 |
| 287 | 1-25 | | | 287 | 5-17 |
| 288 | 1-3 | | | | |
| 288 | 6-25 | | | 288 | 6-25 |
| 289 | 1-8 | | | 289 | 1-4 |
| 289 | 10-15 | | | 289 | 5-11 |
| 289 | 18-25 | | | 289 | 18-25 |
| 290 | 2-7 | | | | |
| 290 | 9-11 | | | 290 | 9-11 |
| 290 | 14-18 | | | 290 | 14-18 |
| 290 | 20-23 | | | 290 | 20-25 |
| 290 | 25 | | | | |
| 291 | 2-25 | | | 291 | 2-25 |
| 292 | 1-15 | | | 292 | 13-23 |
| 292 | 17-25 | | | | |
| 293 | 1-25 | | | | |
| 294 | 1-25 | | | 294 | 11-17 |
| | | | | 294 | 23-25 |
| 295 | 1-25 | | | 295 | 1-7 |
| | | | | 295 | 22-25 |
| 296 | 1-5 | | | 296 | 1-11 |
| 296 | 7-16 | | | 296 | 12-25 |
| 296 | 19-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 297 | 1-19 | | 297 | 1-14 |
| | | | 297 | 16-22 |
| 297 | 22-25 | | 297 | 24-25 |
| 298 | 1-2 | | 298 | 1-5 |
| 298 | 4-25 | | | |
| 299 | 1-25 | | 299 | 7-25 |
| 300 | 1-25 | | 300 | 1-5 |
| | | | 300 | 5-16 |
| | | | 300 | 17-25 |
| 301 | 1-23 | | 301 | 1-10 |
| | | | 301 | 11-23 |
| 302 | 3-23 | | 302 | 3-8 |
| | | | 302 | 14-25 |
| 303 | 1-25 | | 303 | 1-14 |
| 304 | 1-5 | | 304 | 2-9 |
| 304 | 8-23 | | | |
| 305 | 1-25 | | 305 | 1-6 |
| | | | 305 | 7-25 |
| 306 | 1-25 | | 306 | 1-25 |
| 307 | 1-25 | | 307 | 1-21 |
| 308 | 1-25 | | | |
| 309 | 1-3 | | | |
| 309 | 6-9 | | | |
| 309 | 12-25 | | 309 | 20-25 |
| 310 | 1-25 | | 310 | 1-3 |
| 311 | 1-4 | | | |
| 311 | 7-25 | | 311 | 12-25 |
| 312 | 1-25 | | 312 | 1-25 |
| 313 | 1-19 | | 313 | 1-25 |
| 313 | 21-25 | | | |
| 314 | 1-17 | | 314 | 1-25 |
| 314 | 19-25 | | | |
| 315 | 1-8 | | 315 | 1-10 |
| 315 | 10-25 | | 315 | 11-25 |
| 316 | 1-17 | | 316 | 1-25 |
| 316 | 19-25 | | | |
| 317 | 1-25 | | 317 | 1-25 |
| 318 | 1-25 | | 318 | 1-25 |
| 319 | 1-25 | | 319 | 1-25 |
| 320 | 1-24 | | 320 | 1-24 |
| 321 | 1-25 | | 321 | 1-25 |
| 322 | 1-2 | | 322 | 1-2 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 322 | 4-25 | | | 322 | 4-25 |
| 323 | 1-25 | | | 323 | 1-25 |
| 324 | 1-25 | | | 324 | 1-25 |
| 325 | 1-25 | | | 325 | 1-25 |
| 326 | 1-17 | | | 326 | 1-17 |
| 326 | 19-25 | | | 326 | 19-25 |
| 327 | 1-12 | | | 327 | 1-2 |
| 327 | 14-25 | | | 327 | 15-25 |
| 328 | 1-22 | | | 328 | 1-17 |
| 328 | 24-25 | | | 328 | 18-25 |
| 329 | 1-25 | | | 329 | 1-25 |
| 330 | 1-25 | | | 330 | 1-25 |
| | | 331 | 4 | | |
| 331 | 5-25 | | | 331 | 5-25 |
| 332 | 1-12 | | | 332 | 1-12 |
| 332 | 22-25 | | | 332 | 22-25 |
| 333 | 1-25 | | | 333 | 1-25 |
| 334 | 1-25 | | | 334 | 1-15 |
| 335 | 1-2 | | | | |
| 335 | 4-22 | | | 335 | 11-23 |
| 336 | 9-21 | | | | |
| 336 | 23-25 | | | | |
| 337 | 1-25 | | | 337 | 8-15 |
| | | | | 337 | 20-25 |
| 338 | 1-8 | | | | |
| 338 | 10-22 | | | | |
| 339 | 12-25 | | | 339 | 12-25 |
| 340 | 1-23 | | | 340 | 1-23 |
| 341 | 3-9 | | | 341 | 3-9 |
| 341 | 17-25 | | | 341 | 17-25 |
| 342 | 1-6 | | | 342 | 1-6 |
| 342 | 8-25 | | | 342 | 8-25 |
| 343 | 1-13 | | | 343 | 1-13 |
| 343 | 16-25 | | | 343 | 16-25 |
| 344 | 1-23 | | | 344 | 1-23 |
| 344 | 25 | | | 344 | 25 |
| 345 | 1-25 | | | 345 | 1-5 |
| 346 | 1-5 | | | | |
| 346 | 12-25 | | | | |
| 347 | 5-21 | | | | |
| 347 | 24-25 | | | | |
| 348 | 1-7 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 348 | 16-25 | | | |
| 349 | 1-17 | | 349 | 10-25 |
| 349 | 19-25 | | | |
| 350 | 1-18 | | 350 | 1-7 |
| | | | 350 | 8-18 |
| 350 | 20-25 | | 350 | 20-25 |
| 351 | 1-4 | | | |
| 351 | 6-25 | | | |
| 352 | 3-8 | | | |
| 352 | 11-25 | | | |
| 353 | 1-18 | | 353 | 8-12 |
| 354 | 8-25 | | | |
| 355 | 1-25 | | 355 | 17-22 |
| 356 | 1-17 | | | |
| 356 | 19-25 | | | |
| 357 | 1-15 | | 357 | 9-21 |
| 357 | 19-25 | | | |
| 358 | 1 | | | |
| 358 | 3-25 | | 358 | 9-12 |
| | | | 358 | 13-25 |
| 359 | 1-25 | | 359 | 1-25 |
| 360 | 1-20 | | 360 | 1-20 |
| 360 | 22-25 | | 360 | 22-25 |
| 361 | 1-25 | | 361 | 1-19 |
| | | | 361 | 23-25 |
| 362 | 1-25 | | 362 | 1-5 |
| | | | 362 | 21-25 |
| 363 | 1-25 | | 363 | 1-15 |
| | | | 363 | 23-25 |
| 364 | 1-16 | | 364 | 1-13 |
| | | | 364 | 14-16 |
| 364 | 19-25 | | 364 | 19-25 |
| 365 | 1-25 | | 365 | 17-25 |
| 366 | 1-10 | | 366 | 1-12 |
| 366 | 12-23 | | 366 | 16-19 |
| 370 | 23-25 | | | |
| 371 | 1-18 | | 371 | 12-17 |
| 371 | 23-25 | | | |
| 372 | 1-25 | | 372 | 10-25 |
| 373 | 1-25 | | 373 | 1-25 |
| 374 | 1-25 | | 374 | 1-25 |
| 375 | 1-25 | | 375 | 1-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 376 | 1 | | 376 | 1 |
| 376 | 3-22 | | 376 | 3-22 |
| 378 | 21-25 | | | |
| 379 | 1-25 | | 379 | 1-25 |
| 380 | 1-25 | | 380 | 1-25 |
| 381 | 1-23 | | 381 | 1-7 |
| | | | 381 | 19-25 |
| 382 | 1-24 | | 382 | 1-25 |
| 383 | 1-25 | | 383 | 1-7 |
| 384 | 1-25 | | 384 | 23-25 |
| 385 | 1-25 | | 385 | 1-25 |
| 386 | 1-25 | | 386 | 1-25 |
| 387 | 1-25 | | 387 | 1-25 |
| 388 | 1-25 | | 388 | 1-25 |
| 389 | 1-14 | | 389 | 1-14 |
| 389 | 19-25 | | 389 | 19-25 |
| 390 | 4-25 | | 390 | 4-25 |
| 391 | 1-25 | | 391 | 1-13 |
| 392 | 1-25 | | 392 | 4-13 |
| 393 | 1-25 | | 393 | 14-23 |
| 394 | 1-25 | | 394 | 22-25 |
| 395 | 1-25 | | 395 | 1 |
| | | | 395 | 11-25 |
| 396 | 1-8 | | 396 | 1-8 |
| 396 | 11-25 | | 396 | 10-25 |
| 397 | 1-25 | | 397 | 1-25 |
| 398 | 1-25 | | 398 | 1-7 |
| | | | 398 | 12-18 |
| 399 | 1-25 | | | |
| 400 | 1-25 | | 400 | 25 |
| 401 | 1-25 | | 401 | 1-7 |
| | | | 401 | 20-25 |
| 402 | 1-25 | | 402 | 1-25 |
| 403 | 1-25 | | 403 | 1-25 |
| 404 | 1-25 | | 404 | 1-25 |
| 405 | 1-25 | | 405 | 1-25 |
| 406 | 1-25 | | 406 | 1-25 |
| 407 | 1-25 | | 407 | 1-13 |
| | | | 407 | 21-25 |
| 408 | 1-13 | | 408 | 1-8 |
| 408 | 18-25 | | 408 | 18-25 |
| 409 | 1-25 | | 409 | 1-13 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 410 | 1-25 | | | |
| 411 | 1-25 | | 411 | 8-25 |
| 412 | 1-25 | | 412 | 1-25 |
| 413 | 1-14 | | 413 | 1-14 |
| 413 | 16-25 | | 413 | 16-25 |
| 414 | 1-8 | | 414 | 1-25 |
| 414 | 7-25 | | | |
| 415 | 1-4 | | 415 | 1-25 |
| 415 | 6-25 | | | |
| 416 | 1 | | 416 | 1 |
| 416 | 9-25 | | | |
| 417 | 1-25 | | | |
| 418 | 1-25 | | | |
| 419 | 1-25 | | | |
| 420 | 1-25 | | | |
| 422 | 3-25 | | 422 | 22-25 |
| 423 | 1-25 | | | |
| 424 | 1-25 | | | |
| 425 | 1-20 | | 425 | 16-25 |
| 425 | 23-25 | | | |
| 426 | 1-25 | | | |
| 427 | 1-25 | | | |
| 428 | 1-5 | | | |

INDS02 ADOODY 981104v1



Deposition of Charles Pasarell
December 6, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| | | 6 | 10-18 | | |
| 7 | 6-14 | | | | |
| 8 | 6-25 | | | | |
| 9 | 2-8 | | | | |
| 10 | 2-5 | | | | |
| 10 | 7-12 | | | | |
| 10 | 15, 16 | | | | |
| 10 | 18-22 | | | | |
| 10 | 25 | | | | |
| 11 | 2 | | | | |
| 11 | 12-15 | | | | |
| 12 | 5-8 | | | | |
| | | 12 | 9-11 | | |
| 12 | 12-25 | | | | |
| 13 | 2-15 | | | | |
| 13 | 23, 24 | | | | |
| 14 | 4-9 | | | | |
| 14 | 14-18 | | | | |
| 15 | 3-11 | | | | |
| 15 | 25 | | | | |
| 16 | 2-4 | | | | |
| 16 | 8-25 | | | | |
| 17 | 2-18 | | | | |
| 17 | 25 | | | | |
| 18 | 2 | | | | |
| 18 | 17-25 | | | 18 | 17-25 |
| 19 | 2-5 | | | 19 | 2-5 |
| 21 | 13-22 | | | 21 | 19-25 |
| 21 | 25 | | | | |
| 22 | 2-7 | | | 22 | 1-11 |
| 22 | 11-18 | | | | |
| 22 | 20-25 | | | | |
| 23 | 2-12 | | | | |
| 23 | 15, 16 | | | | |
| 23 | 18-25 | | | | |
| 24 | 2-6 | | | | |
| | | 24 | 7-25 | | |
| | | 25 | 2-5 | | |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 25 | 8-9 | | |
| 26 | 4-11 | | | | |
| 26 | 20-25 | | | 26 | 20-25 |
| 27 | 4-8 | | | 27 | 1-8 |
| 28 | 18-25 | | | | |
| | | 29 | 11-21 | | |
| 30 | 2-14 | | | | |
| | | 30 | 15-24 | | |
| 31 | 20-25 | | | | |
| 32 | 2-20 | | | | |
| | | 32 | 21-24 | | |
| | | 33 | 3-4 | | |
| 33 | 7-10 | | | 33 | 7-10 |
| 33 | 13-18 | | | | |
| 34 | 9-12 | | | 34 | 9-12 |
| 34 | 15-19 | | | | |
| 35 | 1-25 | | | 35 | 1-8 |
| 36 | 2-13 | | | | |
| 37 | 2-25 | | | | |
| 38 | 2-4 | | | | |
| 38 | 9-12 | | | 38 | 9-12 |
| 38 | 15, 16 | | | | |
| 38 | 23-25 | | | 38 | 23-25 |
| 39 | 2-8 | | | 39 | 2-8 |
| 40 | 6-11 | | | 40 | 10-25 |
| 40 | 15-20 | | | | |
| 40 | 23-25 | | | | |
| 41 | 2-6 | | | 41 | 1-6 |
| | | 41 | 7-16 | | |
| | | 41 | 19-21 | | |
| 41 | 22-25 | | | | |
| 46 | 9-17 | | | | |
| | | 47 | 19-25 | | |
| | | 48 | 1-25 | | |
| | | 49 | 1-3 | | |
| | | 49 | 16-17 | | |
| | | 49 | 19-23 | | |
| 49 | 25 | | | | |
| 50 | 2-23 | | | | |
| 51 | 8-25 | | | | |
| 54 | 9 | | | 54 | 9 |
| 54 | 12-15 | | | | |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 54 | 16-25 | | | | |
| 55 | 4-10 | | | | |
| 55 | 13-23 | | | 55 | 14-23 |
| 56 | 2-16 | | | 56 | 10-13 |
| 56 | 20-22 | | | 56 | 15-22 |
| 60 | 9-17 | | | | |
| 60 | 18-25 | | | | |
| 61 | 2-4 | | | | |
| 61 | 7-11 | | | | |
| | | 61 | 12-13 | | |
| | | 61 | 16-20 | | |
| | | 61 | 22-25 | | |
| 62 | 4-8 | | | | |
| 62 | 16-25 | | | | |
| 63 | 5, 6 | | | | |
| 63 | 12-25 | | | | |
| 64 | 2-19 | | | | |
| 64 | 22-24 | 64 | 24-25 | | |
| | | 65 | 1-5 | | |
| 65 | 6-11 | | | | |
| 66 | 12-14 | | | 66 | 12-17 |
| 66 | 16, 17 | | | | |
| 67 | 13-24 | | | | |
| | | 69 | 7-18 | | |
| 69 | 19-25 | | | | |
| 70 | 2-12 | | | | |
| | | 70 | 25 | | |
| | | 71 | 1-3 | | |
| 71 | 4-6 | | | | |
| 71 | 9-14 | | | 71 | 12-14 |
| 71 | 24, 25 | | | 71 | 24-25 |
| 72 | 2-25 | | | 72 | 2-25 |
| 73 | 5-8 | | | 73 | 5-8 |
| 74 | 2-4 | | | 74 | 2-4 |
| 74 | 13-19 | | | | |
| | | 74 | 20-22 | | |
| | | 74 | 25 | | |
| 75 | 2 | | | 75 | 2-11 |
| 75 | 5-11 | | | | |
| 75 | 18-25 | | | | |
| 76 | 2-25 | | | | |
| 77 | 2-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 78 | 2-25 | | | | |
| 79 | 2 | | | | |
| 79 | 10-13 | | | | |
| | | 79 | 14-25 | | |
| | | 80 | 1-3 | | |
| 80 | 4-13 | | | | |
| | | 80 | 14-16 | | |
| | | 80 | 19-25 | | |
| 81 | 2-25 | | | | |
| 82 | 2-25 | | | | |
| 83 | 2-21 | | | | |
| 83 | 22, 23 | | | | |
| 83 | 25 | | | | |
| 84 | 3-6 | | | 84 | 3-6 |
| | | 84 | 9-15 | | |
| 84 | 16-25 | | | 84 | 16-25 |
| 85 | 2-23 | | | 85 | 11-23 |
| 86 | 5-25 | | | | |
| 87 | 2 | | | | |
| 87 | 13-25 | | | | |
| 88 | 2-25 | | | | |
| 89 | 2-19 | | | | |
| 90 | 2-13 | | | 90 | 2-13 |
| 90 | 19-25 | | | | |
| 91 | 2-4 | | | | |
| 91 | 20-25 | | | | |
| 92 | 2-4 | | | | |
| | | 92 | 12-15 | | |
| | | 92 | 17-22 | | |
| 92 | 23-25 | | | 92 | 23-25 |
| 93 | 2-5 | | | 93 | 2-5 |
| 93 | 8-10 | | | 93 | 8-10 |
| 93 | 13-19 | | | 93 | 13-19 |
| 93 | 22, 23 | | | 93 | 22-23 |
| 94 | 7-14 | | | 94 | 7-14 |
| | | 94 | 15-18 | | |
| 94 | 19-25 | | | | |
| 95 | 2 | | | | |
| | | 95 | 16-25 | | |
| | | 96 | 1-7 | | |
| 96 | 16-25 | | | | |
| 97 | 2-22 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 98 | 4-6 | | | | |
| 99 | 6-12 | | | 99 | 6-25 |
| 99 | 15-25 | | | | |
| | | 100 | 2-9 | | |
| 100 | 24, 25 | | | 100 | 24-25 |
| 101 | 2, 3 | | | 101 | 2-3 |
| | | 101 | 4-6 | | |
| 101 | 19-21 | | | 101 | 19-21 |
| | | 101 | 22-25 | | |
| | | 102 | 1-5 | | |
| 103 | 3-9 | | | | |
| | | 103 | 10-13 | | |
| 104 | 9-11 | | | 104 | 9-17 |
| 104 | 14-25 | | | | |
| 105 | 2-5 | | | | |
| 106 | 2-22 | | | | |
| 106 | 25 | | | | |
| 107 | 2-25 | | | | |
| 108 | 2-8 | | | | |
| | | 108 | 9-10 | | |
| 109 | 14-25 | | | | |
| 110 | 2-18 | | | | |
| 111 | 3-25 | | | | |
| 112 | 22-25 | | | 112 | 22-25 |
| 113 | 22-25 | | | | |
| 114 | 2-20 | | | 114 | 7-10 |
| 117 | 4-25 | | | | |
| 118 | 2, 3 | | | | |
| 122 | 25 | | | 122 | 25 |
| 123 | 2 | | | 123 | 1-11 |
| 123 | 5-11 | | | | |
| 123 | 14-25 | | | | |
| 124 | 2-25 | | | 124 | 2-25 |
| 125 | 2-10 | | | | |
| 125 | 12-15 | | | 125 | 7-17 |
| 125 | 17-24 | | | | |
| 126 | 2-4 | | | | |
| 126 | 9-25 | | | 126 | 9-25 |
| 127 | 2-14 | | | | |
| 127 | 25 | | | | |
| 128 | 2-19 | | | | |
| 130 | 2-13 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 130 | 16-25 | | | | |
| 131 | 2-9 | | | | |
| 131 | 20-25 | | | | |
| 132 | 2-9 | | | | |
| 132 | 12-21 | | | | |
| | | 132 | 22-25 | | |
| | | 133 | 1-7 | | |
| 133 | 8-12 | | | | |
| 134 | 2-9 | | | | |
| | | 134 | 10-14 | | |
| | | 134 | 16-17 | | |
| 134 | 18-22 | | | 134 | 18-22 |
| 135 | 11-15 | | | 135 | 11-15 |
| 135 | 17-24 | | | 135 | 17-24 |
| 136 | 2-6 | | | 136 | 2-6 |
| | | 136 | 7-16 | | |
| | | 136 | 18-25 | | |
| | | 137 | 1-7 | | |
| 137 | 8-11 | | | 137 | 8-13 |
| 137 | 13-25 | | | | |
| 138 | 2 | | | | |
| | | 138 | 3-8 | | |
| | | 138 | 11-25 | | |
| | | 139 | 1-23 | | |
| | | 140 | 2-18 | | |
| | | 141 | 3-11 | | |
| 141 | 12-25 | | | | |
| 142 | 2-21 | | | | |
| 143 | 2-7 | | | | |
| 144 | 5-25 | | | | |
| 145 | 2-11 | | | | |
| | | 145 | 12-17 | | |
| 145 | 18-25 | | | | |
| | | 146 | 2-25 | | |
| 147 | 2-19 | | | | |
| | | 147 | 20-24 | | |
| | | 148 | 3-17 | | |
| 148 | 18-24 | | | | |
| | | 150 | 18-19 | | |
| | | 150 | 20-25 | | |
| | | 151 | 1-10 | | |
| 151 | 20-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 152 | 2 | | | | |
| | | 152 | 3-5 | | |
| | | 152 | 8-9 | | |
| | | 152 | 13-14 | | |
| 154 | 19-21 | | | | |
| 154 | 23-25 | | | | |
| 155 | 2-13 | | | | |
| 155 | 16-20 | | | | |
| 155 | 23 | | | | |
| 156 | 10-15 | | | | |
| 156 | 17-19 | | | | |
| 156 | 21-25 | | | | |
| 157 | 2, 3 | | | | |
| 157 | 5 | | | | |
| 157 | 16-20 | | | 157 | 16-20 |
| 157 | 23-25 | | | | |
| 158 | 2-6 | | | | |
| 158 | 8-16 | | | | |
| 158 | 24, 25 | | | 158 | 24-25 |
| 159 | 2-4 | | | | |
| 159 | 18-21 | | | 159 | 18-21 |
| 159 | 23-25 | | | 159 | 23-25 |
| 160 | 2-5 | | | 160 | 2-5 |
| 160 | 7 | | | | |
| 160 | 17-22 | | | | |
| 160 | 24, 25 | | | | |
| 161 | 2 | | | | |
| 161 | 4 | | | | |
| 161 | 18-23 | | | | |
| 161 | 25 | | | | |
| 162 | 2-5 | | | | |
| 162 | 7 | | | | |
| 163 | 3-19 | | | | |
| 165 | 17-21 | | | 165 | 17-21 |
| 171 | 10-20 | | | 171 | 10-20 |
| 172 | 4-11 | | | | |
| 173 | 2-5 | | | 173 | 2-5 |
| 176 | 22-25 | | | | |
| 177 | 9-21 | | | | |
| 177 | 25 | | | | |
| 178 | 2-11 | | | | |
| 181 | 4-25 | | | 181 | 4-25 |

7

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 182 | 8-10 | | | | |
| 188 | 18-25 | | | 188 | 18-25 |
| 189 | 2-25 | | | | |
| 190 | 2 | | | | |
| | | 190 | 3-9 | | |
| 190 | 10-22 | | | | |
| 192 | 25 | | | | |
| 193 | 2-23 | | | | |
| 202 | 19-25 | | | | |
| 203 | 2-11 | | | | |
| 204 | 15-25 | | | | |
| 205 | 2-25 | | | | |
| 206 | 2-25 | | | | |
| 207 | 2-21 | | | | |
| 208 | 2-9 | | | | |
| 212 | 19-23 | | | | |
| 213 | 2 | | | | |
| 213 | 24, 25 | | | | |
| 214 | 2-9 | | | | |
| 214 | 12-15 | | | | |
| 215 | 3-5 | | | | |
| 215 | 7-10 | | | | |
| 215 | 13, 14 | | | | |
| | | 216 | 17-21 | | |
| | | 216 | 24-25 | | |
| | | 217 | 1-14 | | |
| | | 217 | 17-19 | | |
| 217 | 20-24 | | | | |
| 218 | 3 | | | 218 | 3 |
| 222 | 5-11 | | | | |
| 222 | 12-19 | | | | |
| 223 | 18-25 | | | | |
| 224 | 2-5 | | | | |
| 225 | 7-13 | | | 225 | 7-13 |
| | | 225 | 19-21 | | |
| | | 225 | 24-25 | | |
| | | 226 | 9-10 | | |
| | | 226 | 14-18 | | |
| [tape cut out – no page number given] | 5-10 | | | | |

8

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 227 | 11-14 | | |
| | | 227 | 18-19 | | |
| 230 | 10-13 | | | | |
| | | 230 | 16 | | |
| 230 | 17, 18 | | | | |
| 231 | 2-5 | | | | |
| 231 | 7 | | | | |
| | | 236 | 14-22 | | |
| | | 236 | 25 | | |
| | | 237 | 1-8 | | |
| | | 237 | 11-12 | | |
| 237 | 13-25 | | | 237 | 13-16 |
| | | | | 237 | 20-25 |
| 238 | 2, 3 | | | 238 | 2-3 |
| 238 | 6-11 | | | 238 | 6-11 |
| 238 | 13-17 | | | 238 | 13-17 |
| 238 | 19-22 | | | 238 | 19-22 |
| 239 | 2-5 | | | 239 | 2-5 |
| 239 | 7 | | | 239 | 7 |
| | | 239 | 8-10 | | |
| | | 239 | 13 | | |
| 239 | 15-17 | | | 239 | 15-19 |
| 239 | 19 | | | | |
| 240 | 12-15 | | | 240 | 12-17 |
| 240 | 17-22 | | | | |
| 240 | 24, 25 | | | | |
| 241 | 2, 3 | | | | |
| 241 | 5 | | | | |
| 262 | 7-25 | | | 262 | 24-25 |
| 263 | 2-7 | | | 263 | 1-7 |

INDS02 ADOODY 981223v1



Deposition of Graham Pearce
August 24, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 6 | 25 | | | | |
| 7 | 1-17 | | | | |
| 11 | 17-25 | | | | |
| 12 | 7-25 | | | | |
| 13 | 2-11 | | | | |
| 14 | 3-23 | | | | |
| 17 | 10-25 | | | | |
| 18 | 2-3 | | | | |
| 20 | 22-25 | | | | |
| 21 | 2-18 | | | | |
| 21 | 20-25 | | | | |
| 22 | 4-25 | | | | |
| 23 | 2-11 | | | | |
| | | 24 | 4-8 | | |
| 24 | 9-25 | | | | |
| 25 | 2-5 | | | | |
| 26 | 7-25 | | | | |
| 27 | 2-20 | | | | |
| 27 | 24-25 | | | | |
| 28 | 2-6 | | | | |
| 28 | 24-25 | | | | |
| 29 | 2-23 | | | 29 | 6-23 |
| 30 | 4-5 | | | 30 | 4-5 |
| 30 | 8-25 | | | 30 | 8-25 |
| 31 | 2-7 | | | 31 | 2-7 |
| 31 | 10-25 | | | 31 | 10-25 |
| 32 | 8-12 | | | | |
| 32 | 14-15 | | | | |
| 33 | 19-25 | | | 33 | 19-25 |
| 34 | 2-4 | | | 34 | 2-4 |
| 34 | 25 | | | 34 | 25 |
| 35 | 2-21 | | | 35 | 2-21 |
| 36 | 11-25 | | | 36 | 11-25 |
| 37 | 3-13 | | | 37 | 3-13 |
| | | 37 | 16-25 | | |
| | | 38 | 2-6 | | |
| 38 | 7-25 | | | 38 | 7-25 |
| 39 | 2-10 | | | 39 | 2-10 |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 39 | 11-14 | | |
| 39 | 15-25 | | | 39 | 15-25 |
| 40 | 2-6 | | | | |
| | | 41 | 4-12 | | |
| 42 | 4-15 | | | 42 | 4-15 |
| 44 | 6-25 | | | 44 | 6-25 |
| 45 | 2-7 | | | 45 | 2-7 |
| 45 | 9-25 | | | 45 | 9-25 |
| 46 | 2-4 | | | 46 | 2-4 |
| 46 | 7-25 | | | 46 | 7-25 |
| 52 | 13-25 | | | | |
| 53 | 2-17 | | | | |
| 53 | 22-25 | | | | |
| 54 | 2-12 | | | | |
| 55 | 14-17 | | | | |
| 55 | 19-20 | | | | |
| 55 | 22-25 | | | | |
| 56 | 2-25 | | | | |
| 57 | 2-25 | | | | |
| 58 | 2-4 | | | | |
| 58 | 6-7 | | | | |
| 65 | 11-23 | | | 65 | 11-23 |
| 66 | 3 | | | 66 | 3 |
| 66 | 14-19 | | | 66 | 14-19 |
| 66 | 21-25 | | | 66 | 21-25 |
| 67 | 2-3 | | | 67 | 2-3 |
| 67 | 13-25 | | | 67 | 13-25 |
| 68 | 2-11 | | | | |
| | | 68 | 12-14 | | |
| 71 | 2-3 | | | 71 | 2-14 |
| 71 | 5-12 | | | | |
| 71 | 14 | | | | |
| 71 | 19-25 | | | | |
| 72 | 2-3 | | | 72 | 7-25 |
| 72 | 7-16 | | | | |
| 72 | 18-25 | | | | |
| 73 | 2 | | | 73 | 1-15 |
| 73 | 6-15 | | | | |
| 77 | 9-11 | | | 77 | 9-11 |
| 78 | 11-18 | | | | |
| 78 | 22-24 | | | | |
| 80 | 22-25 | | | 80 | 22-25 |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 81 | 2-7 | | | 81 | 1-11 |
| 81 | 9-11 | | | | |
| 82 | 15-18 | | | 82 | 15-25 |
| 82 | 20-25 | | | | |
| 83 | 2-5 | | | 83 | 2-25 |
| 83 | 7-10 | | | | |
| 83 | 12-20 | | | | |
| 83 | 22-25 | | | | |
| 84 | 2-6 | | | 84 | 1-9 |
| 84 | 9 | | | | |
| 86 | 3-8 | | | 86 | 2-13 |
| 86 | 12-13 | | | | |
| 86 | 15-21 | | | 86 | 15-24 |
| 86 | 23-24 | | | | |
| 87 | 11-22 | | | | |
| 88 | 16-24 | | | | |
| | | 89 | 11-24 | | |
| 89 | 25 | | | | |
| 90 | 3-9 | | | | |
| 90 | 23-25 | | | | |
| 91 | 4-21 | | | | |
| 92 | 5-25 | | | | |
| 93 | 2-13 | | | | |
| 96 | 12-20 | | | | |
| 97 | 3-18 | | | | |
| | | 97 | 24-25 | | |
| | | 98 | 1-5 | | |
| 98 | 6-12 | | | 98 | 6-12 |
| 98 | 15-19 | | | 98 | 15-25 |
| 98 | 22-25 | | | | |
| 99 | 2-5 | | | 99 | 1-5 |
| 102 | 3-7 | | | | |
| 103 | 22-25 | | | | |
| 104 | 2-8 | | | | |
| 105 | 5-11 | | | 105 | 5-11 |
| | | 105 | 12-16 | | |
| 105 | 17-25 | | | 105 | 17-25 |
| 106 | 2-3 | | | 106 | 2-25 |
| 106 | 8-14 | | | | |
| 106 | 16-25 | | | | |
| 107 | 2-20 | | | 107 | 1-8 |
| 108 | 19-21 | | | 108 | 19-25 |

3

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 108 | 24-25 | | | | |
| 109 | 2-20 | | | 109 | 1-2 |
| | | | | 109 | 18-25 |
| 109 | 23-25 | | | | |
| 110 | 2-4 | | | | |
| 110 | 7-19 | | | 110 | 12-25 |
| 110 | 24-25 | | | | |
| 111 | 2-25 | | | 111 | 1-25 |
| 112 | 2-6 | | | 112 | 1-9 |
| 112 | 8-9 | | | | |
| 115 | 3-25 | | | | |
| 116 | 2-25 | | | | |
| 117 | 2-24 | | | | |
| 122 | 5-25 | | | | |
| 123 | 2-16 | | | | |
| 125 | 4-18 | | | | |
| 125 | 24-25 | | | | |
| 126 | 2-14 | | | | |
| 126 | 19-25 | | | | |
| 127 | 2-5 | | | | |
| 127 | 16-25 | | | | |
| 128 | 2-8 | | | | |
| 128 | 14-25 | | | | |
| 129 | 2-22 | | | | |
| 129 | 24-25 | | | | |
| 130 | 2-4 | | | | |
| 130 | 6-23 | | | | |
| | | 130 | 24-25 | | |
| | | 131 | 1-6 | | |
| 131 | 8-25 | | | | |
| 132 | 2-23 | | | | |
| 133 | 11-25 | | | 133 | 22-25 |
| 134 | 2-6 | | | 134 | 1-6 |
| 136 | 21-25 | | | | |
| 137 | 2-17 | | | | |
| 137 | 25 | | | 137 | 25 |
| 138 | 2-5 | | | 138 | 1-5 |
| 139 | 14-25 | | | | |
| 140 | 2-17 | | | | |
| 141 | 2-21 | | | | |
| 141 | 23-25 | | | | |
| 142 | 2-3 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 143 | 22-25 | | | | |
| 144 | 2-8 | | | | |
| 147 | 19-24 | | | | |
| | | 147 | 25 | | |
| | | 148 | 1-3 | | |
| 150 | 12-22 | | | 150 | 12-22 |
| 151 | 6-9 | | | 151 | 6-9 |
| 153 | 15-21 | | | 153 | 15-21 |
| 154 | 14-23 | | | 154 | 14-25 |
| 154 | 25 | | | | |
| 155 | 2-10 | | | 155 | 1-25 |
| 155 | 12-25 | | | | |
| 156 | 2-5 | | | 156 | 1-5 |
| 157 | 5-9 | | | 157 | 5-9 |
| 157 | 20-22 | | | 157 | 20-22 |
| 157 | 24 | | | | |
| | | 158 | 6-14 | | |
| 159 | 20-25 | | | | |
| | | 160 | 4-9 | | |
| 160 | 10-25 | | | 160 | 10-25 |
| 161 | 2-11 | | | 161 | 1-11 |
| 163 | 22-25 | | | | |
| 164 | 2-25 | | | 164 | 11-25 |
| 165 | 2 | | | 165 | 1-2 |
| 165 | 5-12 | | | 165 | 8-12 |
| 168 | 18-22 | | | | |
| 172 | 11-14 | | | 172 | 11-24 |
| 172 | 18-25 | | | | |
| 173 | 2-6 | | | 173 | 5-16 |
| 173 | 9-12 | | | | |
| 173 | 14-16 | | | | |
| 175 | 8-25 | | | | |
| 176 | 2-13 | | | | |
| 176 | 15-25 | | | | |
| 177 | 3-13 | | | | |
| 177 | 15-25 | | | | |
| 178 | 2-7 | | | | |
| 178 | 9-25 | | | | |
| 179 | 2-3 | | | | |
| 182 | 15-25 | | | | |
| 183 | 2-25 | | | | |
| 184 | 2-14 | | | 184 | 8-14 |

5

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 184 | 20-25 | | 184 | 20-25 |
| 185 | 2-3 | | 185 | 1-7 |
| 185 | 6-20 | | 185 | 17-20 |
| 193 | 24-25 | | | |
| 194 | 2-19 | | | |
| 195 | 2-12 | | | |
| 195 | 20-25 | | | |
| 196 | 2-23 | | | |
| 196 | 25 | | | |
| 197 | 2-8 | | | |
| 197 | 10-25 | | 197 | 24-25 |
| 198 | 2-9 | | 198 | 1-25 |
| 198 | 12-22 | | | |
| 198 | 24-25 | | | |
| 199 | 2-25 | | | |
| 200 | 2-14 | | | |
| 200 | 17-21 | | | |
| 204 | 3-25 | | | |
| 205 | 2-11 | | | |
| 205 | 13-15 | | | |
| 210 | 7-11 | | | |
| 210 | 13-25 | | | |
| 211 | 2-3 | | | |
| 212 | 8-25 | | | |
| 213 | 2-25 | | | |
| 214 | 2-12 | | 214 | 5-17 |
| 214 | 15 | | | |
| 214 | 17-24 | | | |
| 215 | 22-25 | | | |
| 216 | 2-10 | | 216 | 6-17 |
| 216 | 12-15 | | | |
| 216 | 17-25 | | | |
| 217 | 2-8 | | | |
| 217 | 12-16 | | | |
| 218 | 4-10 | | | |
| 218 | 13-25 | | 218 | 20-25 |
| 219 | 2-25 | | 219 | 1-17 |
| 220 | 2-25 | | | |
| 221 | 2-12 | | 221 | 10-18 |
| 221 | 16-25 | | | |
| 222 | 2-25 | | | |
| 223 | 2-9 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 223 | 2-25 | | | | |
| 224 | 2-22 | | | | |
| 224 | 25 | | | | |
| 225 | 2 | | | | |
| 227 | 6-9 | | | 227 | 6-20 |
| 227 | 11-20 | | | | |
| 229 | 7-22 | | | 229 | 7-10 |
| 230 | 22-25 | | | 230 | 22-25 |
| 231 | 2-14 | | | 231 | 1-14 |
| | | 231 | 15-25 | | |
| | | 232 | 1-4 | | |
| 232 | 15-25 | | | | |
| 233 | 2-25 | | | | |
| 234 | 2-25 | | | | |
| 235 | 2-25 | | | | |
| 236 | 2-25 | | | | |
| 237 | 2-16 | | | | |
| | | 237 | 17-22 | | |
| | | 237 | 24-25 | | |
| | | 238 | 1-6 | | |
| | | 238 | 9-10 | | |
| 238 | 13-25 | | | 238 | 13-25 |
| 239 | 2-25 | | | 239 | 1-25 |
| 240 | 2-8 | | | 240 | 1-8 |
| | | 240 | 9-11 | | |
| 240 | 12-25 | | | 240 | 21-25 |
| 241 | 2-25 | | | 241 | 1-24 |
| 242 | 2-25 | | | | |
| 243 | 2-17 | | | 243 | 10-13 |
| 243 | 21-25 | | | | |
| 244 | 2-19 | | | 244 | 13-18 |
| 245 | 2-25 | | | | |
| 246 | 2 | | | | |
| | | 251 | 11-18 | | |
| 252 | 20-22 | | | | |
| | | 252 | 23-25 | | |
| | | 253 | 1-3 | | |
| | | 253 | 6-7 | | |
| 253 | 20-25 | | | 253 | 20-25 |
| 254 | 2-21 | | | 254 | 1-21 |
| 255 | 10-21 | | | 255 | 10-25 |
| 255 | 23-25 | | | | |

7

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 256 | 2-7 | | | 256 | 1-7 |
| 258 | 15-21 | | | 258 | 15-25 |
| 258 | 24-25 | | | | |
| 259 | 2-6 | | | 259 | 1-6 |
| 260 | 20-25 | | | | |
| 261 | 2-25 | | | | |
| 262 | 2-21 | | | | |
| 262 | 23-25 | | | | |
| 263 | 2-25 | | | | |
| 264 | 2-25 | | | | |
| 265 | 2-7 | | | | |
| 265 | 9-16 | | | | |
| 265 | 19-25 | | | | |
| 266 | 2-21 | | | | |
| 270 | 6-25 | | | | |
| 271 | 2-14 | | | | |
| 273 | 3-23 | | | | |
| 275 | 3-25 | | | | |
| 276 | 2-7 | | | | |
| 276 | 17-21 | | | | |
| 277 | 10-11 | | | | |
| 277 | 14-22 | | | | |
| 278 | 5-20 | | | | |
| 278 | 22-25 | | | | |
| 279 | 2-25 | | | | |
| 280 | 2-12 | | | | |
| 280 | 14-25 | | | | |
| 281 | 2-7 | | | | |
| 281 | 10-25 | | | | |
| 282 | 2-19 | | | 282 | 2-19 |
| 283 | 13-25 | | | 283 | 13-21 |
| 285 | 3-25 | | | 285 | 12-16 |
| 286 | 2-25 | | | | |
| 287 | 2-10 | | | | |
| 287 | 14-25 | | | | |
| 288 | 2-11 | | | 288 | 2-11 |
| 289 | 15-29 | | | 289 | 15-21 |
| 289 | 21-25 | | | | |
| 290 | 23-25 | | | | |
| 291 | 2-4 | | | | |
| | | 291 | 11-14 | | |
| 291 | 15-25 | | | | |

8

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 292 | 2-25 | | | |
| 293 | 6-25 | | 293 | 6-25 |
| 294 | 2-25 | | 294 | 2-14 |
| 295 | 2-25 | | | |
| 296 | 2-25 | | | |
| 297 | 2-7 | | | |
| 298 | 5-25 | | 298 | 5-25 |
| 299 | 2-18 | | 299 | 1-6 |
| 301 | 3-12 | | | |
| 301 | 23-25 | | | |
| 302 | 2-13 | | | |
| 302 | 15-25 | | | |
| 303 | 2-3 | | | |
| 303 | 5-7 | | | |
| 303 | 10-15 | | | |
| 303 | 17-25 | | 303 | 20-25 |
| 304 | 2-11 | | 304 | 1-11 |
| 307 | 21-25 | | | |
| 308 | 2-4 | | 308 | 2-9 |
| 308 | 7-13 | | | |
| 309 | 5-11 | | 309 | 5-15 |
| 309 | 13-25 | | | |
| 310 | 2-3 | | | |
| 310 | 5-8 | | | |



Deposition of Juergen Pfauth
August 7, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 5 | 6-25 | | | | |
| 6 | 2-5 | | | | |
| 6 | 22-25 | | | | |
| 7 | 1-25 | | | | |
| 8 | 1-25 | | | 8 | 11-19 |
| 9 | 1-4 | | | | |
| 9 | 18-25 | | | 9 | 18-25 |
| 10 | 1-3 | | | | |
| 10 | 10-17 | | | | |
| 10 | 20-25 | | | 10 | 20-23 |
| 11 | 1-14 | | | 11 | 1-14 |
| 11 | 19-25 | | | | |
| 12 | 1-4 | | | 12 | 1-4 |
| 12 | 7-25 | | | 12 | 7-25 |
| 13 | 1-25 | | | 13 | 1-25 |
| | | 14 | 1-10 | | |
| 15 | 1-20 | | | | |
| 15 | 23-25 | | | 15 | 23-25 |
| 16 | 2-25 | | | | |
| 17 | 1-25 | | | 17 | 18-22 |
| 18 | 1-25 | | | 18-17-25 | |
| 19 | 1-25 | | | 19 | 22-25 |
| 20 | 2-6 | | | 20 | 2-14 |
| 20 | 8 | | | | |
| 20 | 10-14 | | | | |
| 23 | 12-18 | | | 23 | 12-18 |
| 23 | 20-25 | | | | |
| 24 | 1-25 | | | | |
| 25 | 1-25 | | | 25 | 18-23 |
| 26 | 1-5 | | | | |
| 26 | 12-15 | | | | |
| 26 | 22-24 | | | | |
| 27 | 1-13 | | | | |
| 27 | 16-25 | | | 27 | 16-25 |
| 28 | 1-3 | | | 28 | 7-16 |
| 28 | 7-22 | | | | |
| 29 | 1-4 | | | 29 | 1-4 |
| 31 | 7-10 | | | 31 | 7-10 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 31 | 15-19 | | 31 | 15-19 |
| 31 | 22-25 | | | |
| 32 | 1-25 | | | |
| 33 | 1-25 | | | |
| 34 | 1-10 | | | |
| 34 | 21-25 | | | |
| 35 | 1-25 | | 35 | 17-25 |
| 36 | 1-11 | | 36 | 1-11 |
| 41 | 4-25 | | | |
| 42 | 1-6 | | 42 | 5-7 |
| 42 | 8-17 | | | |
| 42 | 23-24 | | | |
| 43 | 1-25 | | 43 | 1-18 |
| | | | 43 | 22-25 |
| 44 | 1-23 | | | |
| 44 | 25 | | | |
| 45 | 2-25 | | | |
| 46 | 1-25 | | 46 | 4-7 |
| | | | 46 | 25 |
| 47 | 1-4 | | | |
| 47 | 12-16 | | 47 | 12-16 |
| 47 | 18, 19 | | | |
| 47 | 21 | | | |
| 47 | 23, 24 | | 47 | 23-24 |
| 48 | 1-8 | | 48 | 1-8 |
| 48 | 11, 12 | | 48 | 11-12 |
| 48 | 14-22 | | 48 | 14-22 |
| 48 | 24 | | 48 | 24 |
| 49 | 1-4 | | 49 | 1-4 |
| 49 | 6-8 | | 49 | 6-8 |
| 49 | 10-16 | | 49 | 10-16 |
| 49 | 18 | | | |
| 49 | 20-22 | | 49 | 20-22 |
| 49 | 24, 25 | | | |
| 50 | 1-25 | | | |
| 51 | 1-25 | | 51 | 11-14 |
| 52 | 1-25 | | 52 | 13-25 |
| 53 | 2, 3 | | 53 | 2-3 |
| 53 | 5-11 | | 53 | 5-7 |
| 53 | 15-25 | | 53 | 20-25 |
| 54 | 1-25 | | 54 | 21-25 |
| 55 | 1-25 | | 55 | 1-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 56 | 1-24 | | | 56 | 1-25 |
| | | 58 | 2-25 | | |
| | | 59 | 1-25 | | |
| | | 60 | 1 | | |
| | | 60 | 13-25 | | |
| | | 61 | 1-25 | | |
| | | 62 | 1-25 | | |
| | | 63 | 1-25 | | |
| | | 64 | 1-23 | | |
| | | 67 | 7-25 | | |
| | | 83 | 11-25 | | |
| | | 84 | 1-5 | | |
| | | 88 | 2-4 | | |
| 91 | 9-25 | | | | |
| 92 | 1 | | | | |
| | | 105 | 1-25 | | |
| | | 106 | 1-7 | | |
| | | 111 | 17-25 | | |
| | | 112 | 1-25 | | |
| | | 113 | 1-6 | | |
| | | 119 | 22-25 | | |
| | | 120 | 1-18 | | |
| 127 | 2-12 | | | | |
| 127 | 14-18 | | | | |
| 127 | 20-25 | | | | |
| 128 | 1-25 | | | | |
| 129 | 1-25 | | | | |
| 130 | 1-7 | | | | |

INDS02 ADOODY 981218v1

3

P

Deposition of Perry Rogers
November 7, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| *Page* | *Line(s)* | *Page* | *Line(s)* | *Page* | *Line(s)* |
| 9 | 15-25 | | | | |
| 10 | 1-16 | | | | |
| 13 | 10-25 | | | | |
| 14 | 1-25 | | | | |
| 15 | 1-25 | | | | |
| 16 | 1, 2 | | | | |
| | | 16 | 3-7 | | |
| 18 | 15-25 | | | 18 | 23-25 |
| 19 | 1-25 | | | 19 | 1-25 |
| 20 | 1 | | | 20 | 1 |
| 20 | 7-21 | | | 20 | 7-21 |
| 20 | 23, 24 | | | 20 | 23-24 |
| 21 | 1-12 | | | 21 | 1-12 |
| 21 | 14 | | | 21 | 14 |
| 21 | 17-25 | | | 21 | 17-23 |
| 22 | 1-25 | | | | |
| 23 | 1-25 | | | | |
| 24 | 1-10 | | | | |
| 25 | 14-18 | | | | |
| 25 | 22, 23 | | | | |
| 26 | 1-25 | | | | |
| 27 | 1-25 | | | | |
| 28 | 1-25 | | | | |
| 29 | 1-6 | | | | |
| 29 | 19-25 | | | | |
| 30 | 1-25 | | | | |
| 31 | 1-9 | | | | |
| | | 33 | 24-25 | | |
| | | 34 | 1-8 | | |
| 34 | 24, 25 | | | | |
| 35 | 1-9 | | | | |
| 38 | 9-25 | | | | |
| 39 | 1-13 | | | | |
| 40 | 3-8 | | | | |
| 41 | 23-25 | | | | |
| 42 | 1-25 | | | | |
| 43 | 1-25 | | | | |
| 44 | 1-24 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 45 | 15-25 | | | |
| 46 | 1-18 | | 46 | 1-18 |
| 47 | 3-9 | | 47 | 3-9 |
| 47 | 11-13 | | 47 | 11-13 |
| 47 | 15-25 | | 47 | 15-25 |
| 48 | 1-22 | | 48 | 1-22 |
| 49 | 17-25 | | | |
| 50 | 1-25 | | | |
| 51 | 1-23 | | | |
| 52 | 14-20 | | | |
| 53 | 7-11 | | 53 | 7-23 |
| 53 | 13-16 | | | |
| 53 | 18-25 | | | |
| 54 | 1-6 | | | |
| 54 | 9, 10 | | | |
| 54 | 12-17 | | | |
| 54 | 20, 21 | | | |
| 54 | 23-25 | | | |
| 55 | 1-16 | | | |
| 55 | 24, 25 | | | |
| 56 | 1-8 | | | |
| 56 | 21-25 | | | |
| 57 | 1-3 | | | |
| 57 | 6-9 | | | |
| 57 | 12-15 | | 57 | 12-15 |
| 57 | 18-20 | | 57 | 18-20 |
| 57 | 22-25 | | 57 | 22-25 |
| 58 | 1-4 | | 58 | 1-4 |
| 58 | 10-19 | | 58 | 10-19 |
| 58 | 22-24 | | 58 | 22-24 |
| 59 | 1-18 | | 59 | 1-20 |
| 59 | 20 | | | |
| 59 | 22-25 | | | |
| 60 | 1-23 | | | |
| 61 | 2-14 | | | |
| 61 | 17 | | | |
| 61 | 19-25 | | | |
| 62 | 1-22 | | 62 | 19-25 |
| 62 | 25 | | | |
| 63 | 8-12 | | 63 | 8-16 |
| 63 | 14-16 | | | |
| 63 | 19-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 64 | 1-25 | | | | |
| 65 | 1-25 | | | | |
| 66 | 1-25 | | | | |
| 67 | 1-6 | | | | |
| 67 | 9-20 | | | | |
| 67 | 22 | | | | |
| 68 | 10-25 | | | | |
| 69 | 1-8 | | | | |
| 69 | 10, 11 | | | | |
| 69 | 13-17 | | | | |
| 69 | 19-21 | | | | |
| 69 | 23-25 | | | | |
| 70 | 1-25 | | | | |
| 71 | 1-7 | | | | |
| 71 | 9-22 | | | | |
| 72 | 9-15 | | | 72 | 9-17 |
| 72 | 17 | | | | |
| 72 | 19-24 | | | 72 | 19-24 |
| 73 | 1-19 | | | 73 | 1-5 |
| | | | | 73 | 16-19 |
| 73 | 22-25 | | | | |
| 74 | 1-17 | | | | |
| 74 | 21-25 | | | | |
| 75 | 2-9 | | | | |
| 75 | 12-25 | | | | |
| 76 | 1-25 | | | | |
| 77 | 1-25 | | | | |
| 78 | 1-25 | | | | |
| 79 | 1-17 | | | | |
| 80 | 4-11 | | | | |
| 80 | 14-17 | | | | |
| 81 | 1-7 | | | | |
| | | 81 | 9-17 | | |
| 81 | 18-25 | | | | |
| 82 | 1-23 | | | | |
| 83 | 17-25 | | | | |
| 84 | 1 | | | | |
| 84 | 25 | | | | |
| 85 | 1-25 | | | | |
| 86 | 1-13 | | | | |
| 86 | 17-25 | | | | |
| 87 | 1-25 | | | | |

3

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 88 | 1-25 | | | |
| 89 | 1-25 | | | |
| 90 | 1-15 | | | |
| 90 | 17-25 | | | |
| 91 | 1-24 | | | |
| 92 | 1 | | | |
| 92 | 3-17 | | | |
| 93 | 6-25 | | | |
| 94 | 1-4 | | | |
| 94 | 10-16 | | | |
| 94 | 19 | | | |
| 94 | 21-25 | | | |
| 95 | 1, 2 | | | |
| 96 | 10-25 | | 96 | 9-25 |
| 97 | 1-17 | | 97 | 1-4 |
| | | | 97 | 6-20 |
| 97 | 20 | | | |
| 97 | 22-25 | | 97 | 22-25 |
| 98 | 10-13 | | 98 | 9-25 |
| 98 | 15-21 | | | |
| 99 | 1-25 | | 99 | 1-25 |
| 100 | 1-15 | | 100 | 1-2 |
| 102 | 7-18 | | 102 | 7-18 |
| 103 | 12-20 | | 103 | 12-20 |
| 103 | 22-25 | | 103 | 22-25 |
| 104 | 5-11 | | 104 | 5-11 |
| 104 | 15-25 | | 104 | 25 |
| 105 | 1-5 | | 105 | 1-5 |
| 105 | 7-25 | | | |
| 106 | 1-7 | | | |
| 106 | 17-25 | | | |
| 107 | 1-4 | | | |
| 107 | 6-25 | | | |
| 108 | 1-16 | | | |
| 109 | 13-25 | | | |
| 110 | 1-3 | | | |
| 111 | 15-25 | | | |
| 112 | 1 | | | |
| 112 | 18-21 | | | |
| 113 | 14-25 | | 113 | 14-23 |
| 114 | 1-22 | | | |
| 115 | 5-23 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 116 | 1 | | | | |
| 116 | 3-17 | | | | |
| | | 116 | 18 | | |
| 118 | 3-16 | | | | |
| 118 | 21-25 | | | | |
| 119 | 1-25 | | | | |
| 120 | 1-25 | | | 120 | 18-25 |
| 121 | 1-23 | | | 121 | 1 |
| 126 | 19-23 | | | | |
| 126 | 25 | | | | |
| 127 | 1-3 | | | | |
| 127 | 9-15 | | | | |
| 128 | 2-5 | | | | |
| 128 | 24, 25 | | | | |
| 129 | 1-24 | | | | |
| 133 | 10-17 | | | | |
| | | 134 | 15-20 | 134 | 15-25 |
| | | | | 135 | 1-17 |
| 135 | 3-17 | | | | |
| 137 | 2-8 | | | 137 | 2-17 |
| 137 | 10 | | | | |
| 137 | 12 | | | | |
| 137 | 14-25 | | | | |
| 138 | 1-25 | | | | |
| 139 | 1-25 | | | | |
| 140 | 1-15 | | | | |
| 140 | 18 | | | | |
| 140 | 20-25 | | | | |
| | | 141 | 1-5 | | |
| 141 | 6-25 | | | | |
| 142 | 1-25 | | | | |
| 143 | 1-9 | | | | |
| 144 | 10-25 | | | 144 | 10-25 |
| 145 | 1-3 | | | 145 | 1-3 |
| 145 | 9-23 | | | | |
| 146 | 12-19 | | | | |
| 146 | 21-25 | | | | |
| 147 | 1-5 | | | | |
| 147 | 16-25 | | | | |
| 148 | 1, 2 | | | | |
| 148 | 8-25 | | | | |
| 149 | 1-25 | | | 149 | 7-10 |

5

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | | | 149 | 19-24 |
| 150 | 1-20 | | | | |
| 151 | 14-18 | | | 151 | 14-18 |
| 152 | 13-15 | | | 152 | 13-21 |
| 152 | 18-21 | | | | |
| 153 | 6-11 | | | 153 | 6-11 |
| 153 | 19-25 | | | | |
| 154 | 1-25 | | | 154 | 22-25 |
| 155 | 1-8 | | | 155 | 1-3 |
| 155 | 15-18 | | | 155 | 15-18 |
| 155 | 21-24 | | | | |
| 156 | 1-14 | | | | |
| 157 | 14-25 | | | 157 | 14-25 |
| 158 | 1-22 | | | 158 | 1-3 |
| 159 | 6-17 | | | | |
| 159 | 20-25 | | | | |
| 160 | 1-25 | | | 160 | 8-25 |
| 161 | 1-7 | | | 161 | 1-7 |
| 162 | 5-11 | | | | |
| 162 | 13 | | | | |
| 162 | 15-20 | | | | |
| | | 162 | 21-22 | | |
| 163 | 1-25 | | | | |
| 164 | 1-9 | | | 164 | 7-14 |
| 164 | 12-14 | | | | |
| 164 | 16-25 | | | 164 | 22-25 |
| 165 | 8-14 | | | 165 | 8-19 |
| 165 | 17-25 | | | 165 | 25 |
| 166 | 1-22 | | | 166 | 1-9 |
| 168 | 8-24 | | | | |
| 169 | 22-25 | | | | |
| 170 | 1-14 | | | | |
| 170 | 24, 25 | | | 170 | 24-25 |
| 171 | 3 | | | 171 | 1-5 |
| 171 | 6-18 | | | | |
| 172 | 1-9 | | | 172 | 1-9 |
| 172 | 12-25 | | | | |
| 173 | 1, 2 | | | | |
| 173 | 12-25 | | | | |
| 174 | 1-25 | | | | |
| 175 | 1-15 | | | | |
| 175 | 21-25 | | | 175 | 21-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|:---:|:---:|:---:|:---:|:---:|
| 176 | 3-21 | | 176 | 1-3 |
| 176 | 24, 25 | | | |
| 177 | 1-25 | | | |
| 178 | 1-20 | | | |
| 179 | 8-12 | | 179 | 8-12 |
| 180 | 23-25 | | | |
| 181 | 1 | | | |
| 181 | 4-6 | | | |
| 181 | 9-15 | | | |
| 181 | 17, 18 | | | |
| 181 | 20 | | | |
| 181 | 22-25 | | | |
| 182 | 1, 2 | | | |
| 182 | 4, 5 | | | |
| 182 | 23-25 | | | |
| 183 | 1-8 | | | |
| 183 | 10-25 | | | |
| 184 | 1-6 | | | |
| 186 | 1-25 | | | |
| 187 | 1-12 | | | |
| 187 | 16-25 | | | |
| 188 | 1-7 | | | |
| 188 | 23-25 | | | |
| 189 | 1, 2 | | | |
| 189 | 4-8 | | 189 | 4-8 |
| 189 | 11 | | | |
| 189 | 13-22 | | 189 | 13-22 |
| 189 | 24, 25 | | 189 | 24-25 |
| 190 | 1 | | 190 | 1 |
| 190 | 3-7 | | 190 | 3-7 |
| 190 | 9-21 | | | |
| 190 | 23-25 | | | |
| 191 | 1-9 | | 191 | 5-9 |
| 191 | 13-25 | | | |
| 192 | 1-18 | | | |
| 192 | 21-25 | | | |
| 193 | 1-5 | | 193 | 1-5 |
| 193 | 10 | | | |
| 193 | 12-18 | | 193 | 12-24 |
| 193 | 21 | | | |
| 193 | 24 | | | |
| 194 | 1-5 | | 194 | 1-7 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 194 | 7 | | | |
| 194 | 10-16 | | 194 | 10-16 |
| 195 | 19 | | 195 | 19-25 |
| 195 | 21-25 | | | |
| 196 | 1-11 | | 196 | 1-11 |
| 196 | 15-19 | | | |
| 196 | 21-25 | | 196 | 21-25 |
| 197 | 1 | | 197 | 1-5 |
| 197 | 5 | | | |
| 197 | 7-11 | | 197 | 9-15 |
| 197 | 13-15 | | | |
| 197 | 18-25 | | | |
| 198 | 1-15 | | | |
| 199 | 16-22 | | | |
| 202 | 14-18 | | 202 | 14-18 |
| 202 | 22 | | | |
| 202 | 24, 25 | | 202 | 24-25 |
| 203 | 1-21 | | 203 | 1-3 |
| 204 | 4-25 | | | |
| 205 | 1-20 | | | |
| 205 | 23 | | | |
| 205 | 25 | | | |
| 206 | 1-23 | | | |
| 207 | 25 | | 207 | 25 |
| 208 | 1 | | 208 | 1 |
| 208 | 4-7 | | 208 | 4-7 |
| 208 | 11-25 | | | |
| 209 | 1 | | | |
| 209 | 3-25 | | | |
| 210 | 1-17 | | | |
| 210 | 20 | | | |
| 210 | 22-25 | | | |
| 211 | 1-14 | | | |
| 211 | 16-20 | | | |
| 213 | 11-18 | | | |
| 214 | 5-25 | | | |
| 215 | 1-11 | | 215 | 10-22 |
| 215 | 18-22 | | | |
| 215 | 24, 25 | | | |
| 216 | 1-25 | | | |
| 217 | 1-25 | | 217 | 12-17 |
| 218 | 1-4 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 218 | 6-17 | | | | |
| 219 | 13-25 | | | 219 | 13-25 |
| 220 | 1-25 | | | 220 | 1-25 |
| 221 | 1-16 | | | 221 | 1-16 |
| 221 | 19 | | | | |
| 221 | 22 | | | | |
| 221 | 24, 25 | | | | |
| 222 | 1-5 | | | | |
| 222 | 13-25 | | | | |
| 223 | 1-16 | | | | |
| 224 | 22-25 | | | 224 | 22-25 |
| 225 | 4, 5 | | | | |
| 225 | 7-23 | | | 225 | 21-23 |
| 226 | 20-25 | | | 226 | 20-25 |
| 227 | 1 | | | 227 | 1 |
| 227 | 6-25 | | | | |
| 228 | 1-25 | | | | |
| 229 | 1-25 | | | | |
| 230 | 5-17 | | | | |
| 230 | 21-25 | | | 230 | 21-25 |
| 231 | 1-25 | | | 231 | 1-25 |
| 232 | 1-23 | | | 232 | 1-23 |
| 233 | 2-5 | | | | |
| 233 | 7-15 | | | | |
| 233 | 17 | | | | |
| 233 | 20-25 | | | | |
| 234 | 1-4 | | | | |
| 234 | 6-12 | | | | |
| 234 | 14 | | | | |
| 234 | 15-25 | | | | |
| 235 | 1-17 | | | | |
| 235 | 20-25 | | | | |
| 236 | 1-8 | | | | |
| 236 | 11-25 | | | | |
| 237 | 1-25 | | | 237 | 14-17 |
| 238 | 1-25 | | | | |
| 239 | 1, 2 | | | | |
| | | 240 | 3-25 | | |
| | | 241 | 1-12 | | |
| 241 | 25 | | | | |
| 242 | 1-4 | | | | |
| 242 | 7-25 | | | | |

9

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 243 | 1-25 | | | | |
| 244 | 1-5 | | | | |
| 245 | 11-15 | | | | |
| 245 | 19-25 | | | | |
| 246 | 1-25 | | | | |
| 247 | 1-15 | | | 247 | 2-15 |
| 248 | 6-25 | | | | |
| 250 | 11-24 | | | | |
| 251 | 14-25 | | | 251 | 14-21 |
| 252 | 1-24 | | | | |
| 254 | 6-13 | | | | |
| 254 | 23-25 | | | 254 | 23-25 |
| 255 | 1 | | | 255 | 1 |
| 255 | 4-8 | | | | |
| 256 | 13-25 | | | | |
| 257 | 22-25 | | | | |
| 258 | 1-21 | | | | |
| 258 | 25 | | | | |
| 259 | 1-12 | | | | |
| 259 | 14, 15 | | | | |
| 259 | 17-19 | | | | |
| 259 | 21-25 | | | | |
| 260 | 1 | | | | |
| 262 | 7-15 | | | | |
| | | 264 | 6-19 | | |
| 264 | 21-25 | | | | |
| 265 | 1-25 | | | | |
| 267 | 3-25 | | | | |
| 268 | 1-25 | | | | |
| 269 | 1-25 | | | | |
| 270 | 1-17 | | | | |
| 275 | 1-10 | | | | |
| 280 | 21-25 | | | | |
| 281 | 1-25 | | | | |
| 282 | 1-8 | | | | |
| 284 | 14-23 | | | | |
| 285 | 13-16 | | | 285 | 13-16 |
| 285 | 19-21 | | | | |
| 286 | 7-25 | | | | |
| 287 | 1-25 | | | 287 | 13-17 |
| 288 | 1-16 | | | | |



Deposition of Andre Correa Da Silva
December 12, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 7 | 7-24 | | | | |
| 8 | 4-24 | | | | |
| 9 | 2-6 | | | | |
| 10 | 2-3 | | | | |
| 10 | 6-10 | | | | |
| 11 | 2-10 | | | | |
| 13 | 18-25 | | | | |
| 14 | 2-11 | | | | |
| 14 | 13-19 | | | | |
| 17 | 13-20 | | | | |
| 17 | 24-25 | | | | |
| 18 | 1-10 | | | | |
| 19 | 19-25 | | | | |
| 20 | 21-22 | 20 | 1-19 | | |
| 20 | 24-25 | | | | |
| 21 | 2-14 | | | | |
| 21 | 18-25 | | | | |
| 22 | 2-3 | | | | |
| 22 | 17-20 | | | | |
| 22 | 25 | | | | |
| 23 | 1-22 | | | | |
| 25 | 20-25 | | | | |
| 26 | 2-4 | | | | |
| 26 | 18-25 | | | 26 | 18-19 |
| 27 | 2-10 | | | 27 | 9-18 |
| 27 | 13-25 | | | | |
| 28 | 2-3 | | | | |
| 29 | 22-25 | | | | |
| 30 | 2-24 | | | | |
| 31 | 4-12 | | | | |
| 33 | 19-20 | | | | |
| 33 | 22-25 | | | | |
| 34 | 2-9 | | | | |
| 35 | 18-25 | | | | |
| 36 | 2-6 | | | | |
| 36 | 10-25 | | | | |
| 37 | 1-25 | | | | |
| 38 | 2-4 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 38 | 23-25 | | | | |
| 39 | 2-25 | | | | |
| 40 | 2-17 | | | | |
| 41 | 25 | | | 41 | 25 |
| 42 | 2-4 | | | 42 | 2-4 |
| 42 | 7-8 | | | 42 | 7-8 |
| 42 | 10 | | | 42 | 10 |
| 42 | 22 | | | 42 | 22 |
| 45 | 3-14 | | | 45 | 3-14 |
| 46 | 4-25 | | | | |
| 47 | 2-12 | | | | |
| 47 | 23-25 | | | | |
| 48 | 2-4 | | | | |
| 48 | 7-14 | | | | |
| 48 | 16-19 | | | 48 | 18-20 |
| 50 | 3-7 | | | | |
| 50 | 9-15 | | | | |
| 51 | 16-25 | | | 51 | 16-25 |
| 52 | 1-4 | | | | |
| 52 | 20-25 | | | 52 | 20-25 |
| 53 | 2-20 | | | 53 | 2-18 |
| | | | | 53 | 1-20 |
| 54 | 14-25 | | | 54 | 14-25 |
| 55 | 5-25 | | | 55 | 5-25 |
| 56 | 2-18 | | | 56 | 2-18 |
| 56 | 20-21 | | | | |
| 57 | 4-8 | | | | |
| 60 | 3-25 | | | 60 | 18-25 |
| 61 | 2-9 | | | 61 | 1-21 |
| 61 | 12-23 | | | | |
| 61 | 25 | | | | |
| 62 | 2-25 | | | 62 | 9-18 |
| 63 | 2-18 | | | 63 | 17-18 |
| 63 | 25 | | | 63 | 25 |
| 64 | 2 | | | 64 | 2 |
| 64 | 5-11 | | | 64 | 5-11 |
| 64 | 17-25 | | | 64 | 17-25 |
| 65 | 10-25 | | | 65 | 10-20 |
| 66 | 2-24 | | | | |
| 67 | 4-21 | | | | |
| 67 | 23-25 | | | | |
| 68 | 2 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 68 | 6-25 | | | |
| 69 | 2-25 | | | |
| 70 | 2-23 | | | |
| 71 | 2-7 | | 71 | 7 |
| 71 | 10-21 | | 71 | 10-12 |
| 72 | 10-25 | | 72 | 10-23 |
| | | | 72 | 24-25 |
| 73 | 6-9 | | | |
| 75 | 4-5 | | | |
| 75 | 8-25 | | | |
| 76 | 1-3 | | | |
| 76 | 5-12 | | 76 | 9-12 |
| 76 | 15-16 | | 76 | 15-16 |
| 76 | 20-22 | | | |
| 76 | 24-25 | | | |
| 77 | 1-25 | | | |
| 78 | 1-11 | | | |
| 78 | 21-25 | | | |
| 79 | 1-13 | | 79 | 12-13 |
| 80 | 1-5 | | | |
| 82 | 12-25 | | 82 | 12-25 |
| 83 | 1-25 | | 83 | 1-10 |
| 84 | 1-11 | | 84 | 10-11 |
| 84 | 14-16 | | 84 | 14-16 |
| 84 | 19 | | 84 | 19 |
| 85 | 1-10 | | | |
| 85 | 15-25 | | | |
| 86 | 1-3 | | | |
| 86 | 7-25 | | | |
| 87 | 1-8 | | | |
| 87 | 20-25 | | 87 | 20-25 |
| 88 | 1-3 | | | |
| 88 | 6-14 | | | |
| 88 | 21-23 | | | |
| 90 | 3-25 | | | |
| 91 | 2-5 | | | |
| 91 | 9-12 | | 91 | 11-12 |
| 91 | 15-25 | | 91 | 15 |
| 92 | 15-21 | | | |
| 93 | 14-25 | | 93 | 14-17 |
| 94 | 15-25 | | | |
| 95 | 2-16 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 95 | 19-25 | | | 95 | 19-24 |
| 96 | 1-8 | | | | |
| 96 | 25 | | | | |
| 97 | 1-6 | | | | |
| 98 | 2-4 | | | | |
| 98 | 10-25 | | | | |
| 99 | 1-12 | | | 99 | 7-9 |
| 99 | 25 | | | 99 | 25 |
| 100 | 1-14 | | | 100 | 1-14 |
| 101 | 12-25 | | | 101 | 12-25 |
| 102 | 1-25 | | | 102 | 1-9 |
| | | | | 102 | 24-25 |
| | | 103 | 3 | | |
| 103 | 6-8 | | | | |
| 104 | 19-25 | | | 104 | 19-25 |
| 105 | 1-14 | | | 105 | 1-14 |
| 105 | 17-22 | | | 105 | 17-22 |
| 105 | 25 | | | 105 | 25 |
| 106 | 17-20 | | | 106 | 17-20 |
| 106 | 23-25 | | | 106 | 23-25 |
| 107 | 1-25 | | | | |
| 108 | 1-5 | | | | |
| 108 | 13-24 | | | | |
| 109 | 6-8 | | | | |
| 109 | 21-25 | | | | |
| 110 | 20-25 | | | 110 | 20-25 |
| 111 | 1-8 | | | 111 | 1-8 |
| 111 | 12-25 | | | 111 | 12-25 |
| 113 | 11-25 | | | 113 | 11-25 |
| 114 | 1-21 | | | 114 | 1-21 |
| 114 | 24-25 | | | 114 | 24-25 |
| 115 | 1-5 | | | 115 | 1-5 |
| 115 | 22-25 | | | | |
| 116 | 1-8 | | | | |
| 116 | 10-25 | | | | |
| 117 | 1-25 | | | | |
| 118 | 14-25 | | | | |
| 119 | 1-3 | | | | |
| 119 | 5-6 | | | | |
| 120 | 5-16 | | | 120 | 5-16 |
| 120 | 19-25 | | | 120 | 19-25 |
| 121 | 1-25 | | | 121 | 1-25 |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 122 | 1-25 | | | 122 | 1-25 |
| 123 | 1-25 | | | 123 | 1-25 |
| 124 | 1-24 | | | 124 | 1-25 |
| 125 | 18-25 | | | | |
| 126 | 1-9 | | | 126 | 1-9 |
| 126 | 12-14 | | | | |
| 126 | 22-25 | | | | |
| 127 | 1-4 | | | | |
| 127 | 8-23 | | | | |
| 128 | 13-25 | | | | |
| 129 | 1-25 | | | | |
| 130 | 1-3 | | | | |
| 130 | 6 | | | | |
| 132 | 5-25 | | | 132 | 5-25 |
| 133 | 1-23 | | | | |
| | | 134 | 3-6 | | |
| 134 | 9-13 | | | | |
| 134 | 17-25 | | | | |
| 135 | 1-7 | | | | |
| 138 | 4-9 | | | | |
| 138 | 11-20 | | | | |
| 139 | 10-16 | | | | |
| 139 | 19-23 | | | 139 | 23-25 |
| 140 | 2-10 | | | 140 | 1-2 |
| 140 | 13-25 | | | | |
| 141 | 1-8 | | | | |
| 141 | 11-16 | | | 141 | 14-22 |
| 141 | 19-22 | | | | |
| 142 | 6-19 | | | | |
| 142 | 21 | | | | |
| 143 | 14-25 | | | 143 | 14-18 |
| 144 | 1-5 | | | | |
| 146 | 15-25 | | | 146 | 15-25 |
| 147 | 1-3 | | | 147 | 1-3 |
| | | 147 | 4-5 | | |
| 147 | 6-15 | | | | |
| 147 | 21-25 | | | | |
| 148 | 1-25 | | | | |
| 149 | 1-2 | | | | |
| 149 | 5-14 | | | | |
| 149 | 16-19 | | | 149 | 18-24 |
| 149 | 22-25 | | | | |

5

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 150 | 1-8 | | | 150 | 5-11 |
| 150 | 11-25 | | | | |
| 151 | 1-2 | 151 | 4-5 | | |
| 152 | 7-9 | | | | |
| 152 | 12-25 | | | | |
| 153 | 1-20 | | | | |
| 153 | 23-25 | | | | |
| 154 | 1-13 | | | | |
| 154 | 15-25 | | | | |
| 155 | 1-6 | | | 155 | 3-6 |
| 155 | 11-25 | | | 155 | 11-25 |
| 156 | 1-15 | | | 156 | 1-15 |
| 157 | 15-22 | | | | |
| 158 | 6-11 | | | | |
| 158 | 13-25 | | | | |
| 159 | 1-3 | | | | |
| 159 | 6-12 | | | | |
| 159 | 15-19 | | | 159 | 16-25 |
| 159 | 23-25 | | | | |
| 161 | 4-14 | | | 161 | 14 |
| 163 | 1-3 | | | 163 | 1-8 |
| 163 | 6-25 | | | | |
| | | 164 | 1-4 | | |
| 164 | 7-12 | | | 164 | 7-12 |
| 164 | 15-25 | | | 164 | 15-17 |
| | | 165 | 2-3 | | |
| 165 | 13-25 | | | | |
| 166 | 1-25 | | | | |
| 167 | 1-8 | | | | |
| 167 | 15-25 | | | | |
| 168 | 1-12 | | | | |
| 168 | 14 | | | | |
| 170 | 10-25 | | | | |
| 171 | 1-11 | | | | |
| 171 | 14-16 | | | | |
| 173 | 4-11 | | | 173 | 4-11 |
| 173 | 13-25 | | | 173 | 13-25 |
| 174 | 1-25 | | | 174 | 1-25 |
| 175 | 1-4 | | | 175 | 1-4 |
| 176 | 16-25 | | | 176 | 16-25 |
| 177 | 1-5 | | | 177 | 1-5 |
| 182 | 1-11 | | | 182 | 1-11 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 182 | 16-23 | | | 182 | 16-23 |
| 186 | 3-25 | | | | |
| 187 | 7-12 | | | | |
| 187 | 17-25 | | | | |
| 188 | 1-23 | | | | |
| 189 | 13-25 | | | 189 | 13-19 |
| 190 | 17-25 | | | | |
| 191 | 1-9 | | | | |
| 191 | 11-17 | | | | |
| 192 | 1-5 | | | | |
| 192 | 7-21 | | | | |
| 192 | 25 | | | | |
| 193 | 1-2 | | | | |
| 193 | 8-17 | | | 193 | 8-17 |
| 193 | 22-25 | | | 193 | 22-25 |
| 194 | 1-17 | | | 194 | 1-17 |
| 194 | 22-25 | | | 194 | 22-25 |
| 195 | 1-9 | | | 195 | 1-9 |
| 195 | 21-25 | | | 195 | 21-25 |
| 196 | 1-4 | | | 196 | 1-4 |
| 196 | 6-11 | | | 196 | 8-12 |
| 197 | 1-8 | | | | |
| 199 | 18-25 | | | | |
| 200 | 1-6 | | | | |
| 200 | 8-22 | | | | |
| 201 | 19-20 | | | | |
| 202 | 3-9 | | | | |
| 202 | 12 | | | | |
| 202 | 18-23 | | | 202 | 18-23 |
| | | 203 | 4-5 | | |
| 203 | 6-7 | | | | |
| 203 | 10-11 | | | | |
| 203 | 22-25 | | | | |
| 204 | 1-25 | | | | |
| 205 | 1-19 | | | | |
| 207 | 8-16 | | | | |
| | | 207 | 19-25 | | |
| 208 | 19-25 | | | | |
| 209 | 1-25 | | | | |
| 210 | 1-3 | | | | |
| 210 | 6-11 | | | | |
| 210 | 14-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 211 | 1-24 | | | | |
| 213 | 10-25 | | | | |
| 214 | 1-11 | | | | |
| 214 | 14-20 | | | | |
| 214 | 23 | | | | |
| 216 | 10-15 | | | | |
| 216 | 19-25 | | | | |
| 217 | 3-8 | | | | |
| 217 | 11-21 | | | 217 | 19-21 |
| 220 | 9-25 | | | | |
| 221 | 1-25 | | | 221 | 22-25 |
| 223 | 9-20 | | | | |
| 223 | 22-25 | | | | |
| 224 | 1-5 | | | | |
| 224 | 8-11 | | | | |
| 224 | 14-18 | | | 224 | 14-15 |
| 224 | 21-24 | | | | |
| 225 | 4-6 | | | | |
| 225 | 8-19 | | | | |
| 225 | 22 | | | | |
| 226 | 7-15 | | | | |
| 226 | 19 | | | | |
| 228 | 5-20 | | | | |
| | | 228 | 21-25 | | |
| | | 229 | 1-9 | | |
| 229 | 16-25 | | | | |
| 230 | 1-3 | | | | |
| 230 | 8-25 | | | | |
| 231 | 1-25 | | | | |
| 232 | 1-7 | | | | |
| | | 232 | 8-25 | | |
| | | 233 | 1-7 | | |
| 234 | 3-23 | | | | |
| 236 | 21-25 | | | | |
| 237 | 1-25 | | | | |
| 238 | 1-4 | | | 238 | 1-4 |
| 238 | 7-13 | | | | |
| 238 | 16-25 | | | 238 | 16-18 |
| 239 | 2-12 | | | | |
| | | 239 | 13-16 | | |
| | | 239 | 19-25 | | |
| | | 240 | 2 | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 240 | 11-14 | | | | |
| 240 | 17-22 | | | | |
| 242 | 4-25 | | | | |
| 243 | 6-25 | | | | |
| 244 | 1-17 | | | | |
| 244 | 20-25 | | | | |
| 245 | 8-12 | | | | |
| | | 245 | 13-25 | | |
| | | 246 | 1-8 | | |
| 248 | 9-10 | | | 248 | 9-10 |
| 248 | 14-25 | | | | |
| 249 | 1-4 | | | | |
| 250 | 4-25 | | | | |
| 251 | 1-2 | | | | |
| 253 | 7-25 | | | 253 | 25 |
| 254 | 9-25 | | | | |
| 255 | 1-22 | | | | |
| 256 | 1-16 | | | | |
| 256 | 19 | | | | |
| | | 259 | 16-25 | | |
| | | 260 | 1-25 | | |
| | | 261 | 1-6 | | |
| 261 | 7-25 | | | | |
| 262 | 1-3 | | | | |
| 262 | 6-8 | | | | |
| 263 | 6-13 | | | | |
| 263 | 17-23 | | | | |
| 264 | 3-5 | | | | |
| 264 | 11-25 | | | | |
| 265 | 1-24 | | | | |
| 265 | 1-25 | | | | |
| | | 266 | 5-13 | | |
| 268 | 1-8 | | | 268 | 7-14 |
| 268 | 11-25 | | | | |
| 269 | 1-10 | | | | |
| 269 | 13-25 | | | | |
| 270 | 1-2 | | | | |
| | | 270 | 12-13 | | |
| | | 270 | 17-22 | | |
| | | 271 | 5-13 | | |
| 272 | 8-25 | | | | |
| 273 | 1-25 | | | 273 | 20-25 |

9

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 274 | 1-4 | | | 274 | 1-4 |
| 274 | 13-22 | | | | |
| 275 | 1-25 | | | | |
| 276 | 1-13 | | | | |
| 276 | 18-25 | | | | |
| 277 | 1-15 | | | 277 | 13-18 |
| 277 | 18-25 | | | | |
| | | 278 | 11-12 | | |
| 278 | 14-21 | | | | |
| | | 278 | 25 | | |
| | | 279 | 2-3 | | |
| 279 | 4-24 | | | | |
| 280 | 7-10 | | | | |
| | | 280 | 11-25 | | |
| 281 | 2-25 | | | 281 | 11-15 |
| | | 282 | 5-7 | | |
| 284 | 3-14 | | | | |
| 284 | 17-25 | | | | |
| 285 | 1-13 | | | | |
| 288 | 5-18 | | | | |
| 288 | 20-25 | | | | |
| 289 | 1-6 | | | | |



Deposition of Jonathan Walker, Ph.D.
February 14, 2008

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 4 | 8-25 | | | | |
| 5 | 1-21 | | | | |
| 6 | 2-11 | | | | |
| 7 | 8-25 | | | | |
| 8 | 1-7 | | | | |
| 8 | 24-25 | | | | |
| 9 | 2-21 | | | | |
| 11 | 6-25 | | | | |
| 12 | 1-25 | | | | |
| 13 | 1-13 | | | | |
| 13 | 16-18 | | | 13 | 16-18 |
| 14 | 10-25 | | | | |
| 15 | 1-25 | | | | |
| 16 | 1-21 | | | | |
| 18 | 6-25 | | | 18 | 6-25 |
| 19 | 1-4 | | | 19 | 1-4 |
| 19 | 16-25 | | | 19 | 16-25 |
| 20 | 2-25 | | | 20 | 2-25 |
| 21 | 1-25 | | | 21 | 1-25 |
| 22 | 1-25 | | | 22 | 1-25 |
| 23 | 1-25 | | | 23 | 1-25 |
| 24 | 1-25 | | | 24 | 1-25 |
| 25 | 1-6 | | | 25 | 1-6 |
| 26 | 3-25 | | | 26 | 3-25 |
| 27 | 2-19 | | | 27 | 1-16 |
| 27 | 24-25 | | | | |
| 28 | 1-16 | | | | |
| 29 | 6-25 | | | | |
| 30 | 2-25 | | | | |
| 31 | 1-25 | | | | |
| 32 | 1-25 | | | | |
| 33 | 1-25 | | | 33 | 4-25 |
| 34 | 1-10 | | | 34 | 1-10 |
| 34 | 13-14 | | | 34 | 13-14 |
| 35 | 7-25 | | | 35 | 7-25 |
| 36 | 1-3 | | | 36 | 1-3 |
| 36 | 6-20 | | | 36 | 6-20 |
| | | 36 | 21-25 | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 37 | 1-8 | | |
| 37 | 12-25 | | | 37 | 24-25 |
| 38 | 1-3 | | | 38 | 1-3 |
| 38 | 6-25 | | | 38 | 6-8 |
| 39 | 1-25 | | | | |
| 40 | 1-9 | | | | |
| 40 | 21-25 | | | | |
| 41 | 1-25 | | | 41 | 6-11 |
| 42 | 1-25 | | | | |
| 43 | 1-25 | | | | |
| 44 | 6-11 | | | | |
| 44 | 14-25 | | | | |
| 45 | 2-4 | | | | |
| 45 | 8-25 | | | | |
| 46 | 2-25 | | | | |
| 47 | 1-25 | | | | |
| 48 | 1-25 | | | | |
| 49 | 1-25 | | | | |
| 50 | 1-18 | | | | |
| 50 | 21-25 | | | | |
| 51 | 1-23 | | | | |
| 52 | 2-25 | | | | |
| 53 | 1-24 | | | 53 | 20-24 |
| 54 | 3-25 | | | | |
| 55 | 1-12 | | | 55 | 7-12 |
| 55 | 15-25 | | | | |
| 56 | 1-7 | | | | |
| 56 | 10-25 | | | | |
| 57 | 1-18 | | | | |
| 57 | 20-25 | | | | |
| | | 58 | 2-3 | | |
| 58 | 12-25 | | | 58 | 23-25 |
| 59 | 1-6 | | | 59 | 1-6 |
| 59 | 10-25 | | | | |
| 60 | 1-25 | | | | |
| 61 | 1-25 | | | | |
| 62 | 1-25 | | | | |
| 63 | 1-7 | | | | |
| | | 63 | 16-25 | | |
| 65 | 6-19 | | | 65 | 18-19 |
| 65 | 22-25 | | | 65 | 24-25 |
| 66 | 1-3 | | | 66 | 1-3 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 66 | 6-14 | | | | |
| | | 66 | 15-25 | | |
| | | 67 | 1-9 | | |
| 67 | 13-18 | | | 67 | 13-17 |
| 67 | 21-25 | | | | |
| 68 | 1-7 | | | | |
| | | 68 | 8-16 | | |
| 68 | 22-25 | | | | |
| 69 | 1-25 | | | | |
| 70 | 1-25 | | | | |
| 71 | 1-25 | | | | |
| 72 | 1-24 | | | | |
| 73 | 3-8 | | | 73 | 5-7 |
| 73 | 10-25 | | | | |
| 74 | 1-25 | | | | |
| 75 | 1-7 | | | | |
| | | 75 | 11-20 | | |
| | | 75 | 23-25 | | |
| | | 76 | 1-17 | | |
| 78 | 23-25 | | | | |
| 79 | 1-25 | | | | |
| | | 80 | 2-5 | | |
| 80 | 6-15 | | | 80 | 6-15 |
| | | 80 | 18-25 | | |
| | | 81 | 1-17 | | |
| | | 81 | 20-25 | | |
| | | 82 | 1-11 | | |
| | | 83 | 9-13 | | |
| | | 83 | 16-25 | | |
| | | 84 | 1-15 | | |
| 84 | 21-25 | | | 84 | 21-25 |
| 85 | 2-3 | | | 85 | 1-3 |
| 85 | 6-25 | | | | |
| 86 | 1-8 | | | | |
| 87 | 9-25 | | | | |
| 88 | 1-14 | | | 88 | 14 |
| | | 89 | 14-25 | | |
| | | 90 | 1-25 | | |
| | | 91 | 1-5 | | |
| 92 | 11-25 | | | | |
| 93 | 1-25 | | | | |
| 94 | 1-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 95 | 1-8 | | | 95 | 5-8 |
| 95 | 11-25 | | | | |
| | | 95 | 24-25 | | |
| | | 96 | 1-7 | | |
| | | 96 | 10-18 | | |
| 97 | 20-25 | | | | |
| 98 | 1-25 | | | | |
| 99 | 1-25 | | | | |
| 99 | 1-25 | | | | |
| 100 | 1-25 | | | | |
| 101 | 1-25 | | | | |
| 102 | 1-25 | | | | |
| 103 | 1-18 | | | | |
| 104 | 14-22 | | | | |
| 105 | 2-20 | | | 105 | 15-20 |
| 105 | 23-25 | | | | |
| 106 | 2-24 | | | | |
| | | 106 | 25 | | |
| | | 107 | 1-4 | | |
| 110 | 10-25 | | | | |
| 108 | 1-25 | | | | |
| 109 | 1-18 | | | 109 | 16-18 |
| 109 | 21-25 | | | | |
| 110 | 3-25 | | | | |
| 111 | 1-13 | | | 111 | 9-13 |
| 111 | 19-25 | | | | |
| 112 | 1-2 | | | | |
| | | 112 | 12-25 | | |
| | | 113 | 1-25 | | |
| | | 114 | 1-9 | | |
| 114 | 15-25 | | | | |
| 115 | 1-23 | | | | |
| | | 116 | 3-25 | | |
| | | 117 | 1-10 | | |
| 119 | 8-12 | | | 119 | 8-12 |
| 119 | 15-25 | | | 119 | 15-23 |
| 120 | 1-25 | | | 120 | 5-25 |
| 121 | 1-4 | | | 121 | 1-4 |
| 121 | 7-25 | | | | |
| 122 | 1-3 | | | | |
| 122 | 14-23 | | | 122 | 14-22 |
| | | 122 | 23-25 | | |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 123 | 1-3 | | |
| | | 123 | 6-25 | | |
| | | 124 | 1-6 | | |
| 125 | 17-25 | | | | |
| 127 | 18-25 | | | 127 | 18-25 |
| 128 | 1-25 | | | 128 | 1-25 |
| 131 | 4-15 | | | 131 | 4-15 |
| 133 | 5-25 | | | | |
| 134 | 2-16 | | | 134 | 10-16 |
| 136 | 8-13 | | | 136 | 8-13 |
| 136 | 16-25 | | | 136 | 16-25 |
| 137 | 1-6 | | | 137 | 1-6 |
| 137 | 10-25 | | | | |
| 138 | 1-8 | | | 138 | 3-8 |
| 138 | 11-24 | | | 138 | 11-24 |
| 139 | 3-7 | | | 139 | 3-7 |
| 139 | 13-25 | | | 139 | 13-17 |
| 140 | 1-8 | | | | |
| 142 | 12-20 | | | 142 | 12-20 |
| 144 | 2-22 | | | | |
| 145 | 5-25 | | | 145 | 22-25 |
| 146 | 1-12 | | | 146 | 1-12 |
| 146 | 19-25 | | | | |
| 147 | 1-10 | | | | |
| 147 | 14-25 | | | | |
| 148 | 1-8 | | | | |
| | | 148 | 9-15 | | |
| 148 | 16-25 | | | | |
| 149 | 1-25 | | | | |
| 150 | 1-19 | | | | |
| 150 | 24-25 | | | | |
| | | 150 | 25 | | |
| 151 | 1-4 | 151 | 1-8 | | |
| | | 151 | 11-12 | | |
| 151 | 15-25 | | | | |
| 152 | 1-25 | | | | |
| 153 | 1-25 | | | | |
| 154 | 1-25 | | | | |
| 155 | 1-13 | | | 155 | 9-13 |
| 155 | 16-25 | | | 155 | 16-17 |
| | | | | 155 | 19-24 |
| 156 | 4-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 157 | 1-22 | | | 157 | 17-22 |
| 157 | 25 | | | | |
| 158 | 1-25 | | | 158 | 4-10 |
| 159 | 1-4 | | | | |
| 159 | 6-25 | | | 159 | 6-25 |
| 160 | 1-13 | | | 160 | 1-13 |
| 161 | 13-25 | | | 161 | 19-25 |
| 162 | 1-25 | | | 162 | 1-13 |
| | | | | 162 | 17-25 |
| 163 | 1-25 | | | 163 | 1-25 |
| 164 | 1-3 | | | 164 | 1-3 |
| 164 | 6-10 | | | 164 | 6-10 |
| 164 | 15-25 | | | 164 | 16-25 |
| 165 | 1-25 | | | 165 | 1-15 |
| 166 | 1-25 | | | | |
| 167 | 1-6 | | | | |
| 167 | 12-18 | | | 167 | 12-18 |
| | | 167 | 19-25 | | |
| | | 168 | 1-3 | | |
| 168 | 10-16 | | | 168 | 10-16 |
| 168 | 25 | | | 168 | 25 |
| 169 | 1-25 | | | 169 | 1-25 |
| 170 | 1-9 | | | 170 | 1-9 |
| 170 | 12-18 | | | 170 | 12-17 |
| 171 | 25 | | | | |
| 172 | 1-19 | | | 172 | 9-19 |
| | | 172 | 20-25 | | |
| | | 173 | 1-2 | | |
| 173 | 3-19 | | | 173 | 3-19 |
| 175 | 4-16 | | | 175 | 11-15 |
| | | 175 | 16-25 | | |
| | | 176 | 1-4 | | |
| 176 | 5-20 | | | 176 | 14-20 |
| 176 | 23-25 | | | | |
| 177 | 1-25 | | | | |
| 178 | 1-19 | | | | |
| | | 178 | 20-23 | | |
| | | 180 | 3-9 | | |
| | | 179 | 2-24 | | |
| 180 | 15-25 | | | 180 | 25 |
| 181 | 1-11 | | | 181 | 1-11 |
| 181 | 14-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 182 | 1-13 | | | | |
| | | 182 | 15-21 | | |
| 181 | 22-25 | | | | |
| 183 | 1-15 | | | 183 | 7-15 |
| 183 | 18-25 | | | 183 | 24-25 |
| 184 | 1-25 | | | 184 | 1-3 |
| 185 | 1-25 | | | | |
| 186 | 1-10 | | | | |
| | | 186 | 11-25 | | |
| 187 | 2-25 | | | | |
| 188 | 1-25 | | | | |
| 189 | 1-10 | | | | |
| | | 189 | 11-25 | | |
| | | 190 | 1-12 | | |
| 190 | 13-25 | | | | |
| 191 | 1-20 | | | | |
| | | 191 | 21-25 | | |
| | | 192 | 1-21 | | |
| 192 | 22-25 | | | | |
| 193 | 1-11 | | | | |
| | | 193 | 12-19 | | |
| 194 | 13-21 | | | 194 | 13-21 |
| 194 | 24-25 | | | | |
| 195 | 1-2 | | | | |
| | | 195 | 3-12 | | |
| | | 196 | 2-18 | | |
| 196 | 19-25 | | | | |
| 197 | 1-25 | | | | |
| 198 | 1-15 | | | | |
| | | 198 | 17-25 | | |
| | | 199 | 1-2 | | |
| 204 | 6-13 | | | 204 | 6-13 |
| 204 | 16-25 | | | 204 | 16-25 |
| 205 | 1-17 | | | 205 | 1-4 |
| 206 | 11-19 | | | | |
| 208 | 21-24 | | | | |
| 209 | 3-25 | | | | |
| 210 | 1-3 | | | | |
| | | 210 | 4-25 | | |
| | | 211 | 1-18 | | |
| 211 | 19-25 | | | | |
| 212 | 1-25 | | | 212 | 25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 213 | 1-5 | | 213 | 1-5 |
| 213 | 8-20 | | 213 | 16-20 |
| 213 | 23-25 | | | |
| 214 | 1-10 | | 214 | 6-10 |
| 214 | 13-21 | | 214 | 17-21 |
| 214 | 24-25 | | | |
| 215 | 1-25 | | | |
| 216 | 1-25 | | | |
| 217 | 9-25 | | | |
| 218 | 1-25 | | | |
| 219 | 1-8 | | | |

INDS02 ADOODY 981202v1



Deposition of Jonathan Walker, Ph.D.
February 15, 2008

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 260 | 8-25 | | | 260 | 8-25 |
| 261 | 1-16 | | | 261 | 1-16 |
| 261 | 19-25 | | | 261 | 19-25 |
| 262 | 1-16 | | | 262 | 1-16 |
| 263 | 8-19 | | | 263 | 8-19 |
| 263 | 23-25 | | | 263 | 23-25 |
| 264 | 1-25 | | | | |
| 265 | 1-25 | | | | |
| 266 | 1-25 | | | | |
| 267 | 1-12 | | | | |
| 267 | 15-24 | | | | |
| | | 267 | 25 | | |
| | | 268 | 1-25 | | |
| 269 | 22-25 | | | 269 | 22-25 |
| 270 | 4-25 | | | 270 | 4-6 |
| 271 | 1-25 | | | | |
| 272 | 1-23 | | | | |
| 273 | 2-3 | | | | |
| 273 | 17-25 | | | | |
| 274 | 2-19 | | | | |
| 275 | 15-25 | | | | |
| 276 | 2-25 | | | | |
| | | 277 | 2-10 | | |
| | | 277 | 15-23 | | |
| | | 278 | 2-13 | | |
| 278 | 14-25 | | | | |
| 279 | 7-25 | | | | |
| 280 | 2-3 | | | | |
| | | 280 | 11-22 | | |
| 281 | 8-25 | | | | |
| 282 | 2-25 | | | | |
| 283 | 2-25 | | | | |
| 284 | 2-14 | | | | |
| | | 284 | 15-19 | | |
| | | 284 | 22-25 | | |
| | | 285 | 1-7 | | |
| 285 | 10-25 | | | 285 | 10-25 |
| 286 | 1-25 | | | 286 | 1-19 |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 287 | 1-7 | | | 287 | 4-7 |
| 287 | 10-25 | | | 287 | 10-25 |
| 288 | 1-14 | | | 288 | 1-14 |
| 289 | 2-17 | | | 289 | 14-17 |
| 289 | 20-25 | | | 289 | 20-25 |
| 290 | 1-25 | | | 290 | 1-6 |
| 291 | 1-25 | | | 291 | 5-15 |
| 292 | 1-8 | | | | |
| | | 292 | 9-16 | | |
| 292 | 17-21 | | | | |
| 292 | 24-25 | | | | |
| 293 | 1-6 | | | 293 | 2-6 |
| 293 | 9-19 | | | 293 | 9-19 |
| 294 | 16-20 | | | | |
| 294 | 25 | | | | |
| 295 | 1-2 | | | | |
| | | 295 | 3-5 | | |
| | | 295 | 8-12 | | |
| | | 295 | 15 | | |
| 295 | 18-25 | | | | |
| 296 | 1-25 | | | 296 | 2-5 |
| | | | | 296 | 8-21 |
| 297 | 1-12 | | | | |
| 297 | 18-25 | | | | |
| 298 | 1-25 | | | | |
| 299 | 1-25 | | | | |
| 300 | 1-25 | | | | |
| 301 | 1-25 | | | | |
| 302 | 1-3 | | | | |
| 302 | 6-15 | | | | |
| 302 | 20-25 | | | | |
| 303 | 1-6 | | | | |
| 303 | 9-25 | | | 303 | 13-24 |
| 304 | 4-25 | | | 304 | 4-13 |
| | | | | 304 | 22-25 |
| 305 | 1-25 | | | 305 | 1-13 |
| 306 | 2-25 | | | | |
| 307 | 1-20 | | | | |
| | | 307 | 21-25 | | |
| | | 308 | 1-19 | | |
| 308 | 20-25 | | | | |
| 309 | 2-7 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 309 | 18-25 | | | 309 | 18-21 |
| | | | | 309 | 24-25 |
| 310 | 1-25 | | | 310 | 1-25 |
| 311 | 1-25 | | | 311 | 1-25 |
| 312 | 1-22 | | | 312 | 1-22 |
| | | 312 | 23-25 | | |
| | | 313 | 1-19 | | |
| 314 | 4-25 | | | 314 | 4-25 |
| 315 | 2 | | | 315 | 2 |
| 315 | 5-24 | | | 315 | 5-24 |
| 316 | 3-25 | | | 316 | 3-25 |
| 317 | 1-25 | | | 317 | 1-25 |
| 318 | 1-5 | | | 318 | 1-5 |
| 318 | 8-25 | | | 318 | 8-25 |
| 319 | 1-25 | | | 319 | 1-25 |
| 320 | 1-24 | | | 320 | 1-24 |
| 321 | 3-22 | | | 321 | 3-22 |
| 322 | 1-8 | | | 322 | 1-8 |
| 322 | 11-19 | | | 322 | 11-19 |
| 322 | 22-25 | | | 322 | 22-25 |
| 323 | 1-25 | | | 323 | 1-25 |
| 324 | 1-13 | | | 324 | 1-13 |
| 324 | 18-25 | | | 324 | 18-25 |
| 325 | 1-25 | | | 325 | 1-25 |
| 326 | 1-7 | | | 326 | 1-7 |
| 326 | 10-25 | | | 326 | 10-25 |
| 327 | 1-13 | | | 327 | 1-13 |
| 327 | 16-18 | | | 327 | 16-18 |
| 329 | 10-25 | | | | |
| 330 | 1-11 | | | 330 | 6-11 |
| 330 | 14-18 | | | 330 | 14-18 |
| 331 | 14-25 | | | 331 | 20-25 |
| 332 | 1-8 | | | 332 | 1-8 |
| 332 | 11-25 | | | 332 | 11-14 |
| 333 | 1-23 | | | 333 | 21-23 |
| 334 | 12-25 | | | | |
| 335 | 1-18 | | | | |
| 335 | 21-25 | | | | |
| 336 | 1-25 | | | | |
| 337 | 1-25 | | | | |
| 338 | 1-12 | | | | |
| 338 | 24-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 339 | 1-16 | | | | |
| 339 | 19-25 | | | | |
| 340 | 1-25 | | | 340 | 12-21 |
| 341 | 1-25 | | | | |
| 342 | 1-7 | | | | |
| 342 | 10-25 | | | | |
| 343 | 1-25 | | | | |
| 344 | 1-25 | | | | |
| 345 | 1-25 | | | | |
| 346 | 1-8 | | | | |
| 346 | 11-13 | | | | |
| 346 | 16-25 | | | | |
| 347 | 1-14 | | | | |
| 347 | 17-25 | | | | |
| 348 | 1-25 | | | | |
| 349 | 1-2 | | | | |
| 349 | 5-13 | | | | |
| 349 | 16-25 | | | | |
| 350 | 1-2 | | | | |
| 350 | 5-25 | | | | |
| 351 | 1-10 | | | | |
| | | 351 | 11-25 | | |
| | | 352 | 1-6 | | |
| | | 352 | 9-23 | | |
| | | 353 | 2-19 | | |
| | | 353 | 22-25 | | |
| | | 354 | 1-18 | | |
| 354 | 19-23 | | | 354 | 19-23 |
| 355 | 2-25 | | | | |
| | | 356 | 10-25 | | |
| | | 357 | 1-8 | | |
| 357 | 21-25 | | | | |
| 358 | 1-6 | | | | |
| | | 358 | 7-19 | | |
| 359 | 2-25 | | | | |
| 360 | 1-13 | | | | |
| | | 360 | 14-18 | | |
| | | 360 | 21-25 | | |
| | | 361 | 1-9 | | |
| 361 | 10-15 | | | | |
| | | 361 | 16-22 | | |
| | | 361 | 25 | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| | | 362 | 1-5 | | |
| | | 362 | 8-25 | | |
| | | 363 | 1-25 | | |
| | | 364 | 1-5 | | |
| 365 | 9-25 | | | | |
| 366 | 1-25 | | | | |
| 367 | 1-25 | | | | |
| 368 | 1-9 | | | | |
| 368 | 14-25 | | | | |
| 369 | 1-25 | | | | |
| 370 | 1-19 | | | | |
| 373 | 16-25 | | | | |
| 374 | 1-25 | | | 374 | 18-25 |
| 375 | 1-3 | | | 375 | 2-3 |
| 375 | 6-9 | | | 375 | 6-9 |
| 376 | 7-25 | | | 376 | 7-19 |
| 377 | 1-14 | | | | |
| | | 377 | 25 | | |
| | | 378 | 1-25 | | |
| | | 379 | 1-2 | | |
| 379 | 3-14 | | | | |
| 379 | 17-18 | | | | |
| 384 | 8-24 | | | | |
| | | 384 | 25 | | |
| | | 385 | 1-5 | | |
| | | 385 | 8-12 | | |
| 385 | 20-25 | | | | |
| 386 | 1-25 | | | | |
| 387 | 1-3 | | | | |
| | | 387 | 4-17 | | |
| 387 | 18-25 | | | | |
| 388 | 1-4 | | | | |
| | | 388 | 10-23 | | |
| | | 389 | 2-11 | | |
| 389 | 12-19 | | | | |
| 390 | 2-25 | | | | |
| 392 | 1-9 | | | | |
| 393 | 12-25 | | | | |
| 394 | 2 | | | | |
| | | 394 | 3-23 | | |
| | | 395 | 16-25 | | |
| | | 396 | 1-14 | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 396 | 15-25 | | | | |
| 397 | 1-22 | | | | |
| 398 | 1-25 | | | | |
| 399 | 1-15 | | | | |
| 399 | 18-25 | | | | |
| 400 | 1-14 | | | | |
| 400 | 17-25 | | | | |
| 401 | 1-19 | | | | |
| 401 | 22-25 | | | | |
| 402 | 1-25 | | | | |
| 403 | 1-6 | | | 403 | 4-6 |
| 403 | 9-13 | | | | |
| | | 403 | 14-16 | | |
| | | 403 | 19-25 | | |
| | | 404 | 1-11 | | |
| | | 404 | 14-25 | | |
| | | 405 | 1-12 | | |
| | | 405 | 15-25 | | |
| 406 | 2-20 | | | | |
| | | 406 | 21-23 | | |
| | | 407 | 2-25 | | |
| | | 408 | 1-6 | | |
| 408 | 22-25 | | | | |
| 409 | 1-17 | | | | |
| 412 | 23-25 | | | | |
| 413 | 1-19 | | | | |

INDS02 ADOODY 981203v1



Deposition of Mark V. Young
July 11, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| Page | Line(s) | Page | Line(s) | Page | Line(s) |
| 10 | 3-25 | | | | |
| 11 | 1-25 | | | | |
| 12 | 1-19 | | | | |
| 12 | 23-25 | | | | |
| 13 | 1-25 | | | | |
| 16 | 19, 20 | | | | |
| 16 | 22-25 | | | | |
| 17 | 1-25 | | | | |
| 18 | 1-25 | | | | |
| 19 | 1-25 | | | | |
| 20 | 1-25 | | | 20 | 11-25 |
| 21 | 1-11 | | | 21 | 1-11 |
| 24 | 19-25 | | | | |
| 25 | 1-5 | | | | |
| 25 | 7-14 | | | | |
| 25 | 17-25 | | | | |
| 26 | 1-23 | | | | |
| 26 | 25 | | | | |
| 28 | 15-25 | | | | |
| 29 | 1-6 | | | | |
| 29 | 8-15 | | | 29 | 8-15 |
| 29 | 18-24 | | | 29 | 18-24 |
| 30 | 2-19 | | | 30 | 2-19 |
| | | 35 | 6-10 | | |
| | | 35 | 12-25 | | |
| | | 36 | 1-7 | | |
| 36 | 8-25 | | | 36 | 8-25 |
| 37 | 1-12 | | | 37 | 1-12 |
| 40 | 7-12 | | | 40 | 7-12 |
| 40 | 19-25 | | | 40 | 19-25 |
| 65 | 7-19 | | | | |
| 65 | 21-25 | | | 65 | 7-25 |
| 66 | 1-12 | | | 66 | 3-15 |
| 66 | 15-17 | | | | |
| 66 | 19-25 | | | | |
| 67 | 1-25 | | | | |
| 68 | 1-7 | | | | |
| 68 | 11 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 70 | 18-22 | | 70 | 18-24 |
| 70 | 24, 25 | | | |
| 71 | 1-4 | | | |
| 71 | 8 | | | |
| 71 | 11-17 | | | |
| 71 | 19-25 | | | |
| 72 | 1-10 | | | |
| 72 | 12-25 | | 72 | 17-25 |
| 73 | 2-16 | | 73 | 1-20 |
| 73 | 18-20 | | | |
| 79 | 19-25 | | | |
| 80 | 1-17 | | | |
| 80 | 19-25 | | | |
| 81 | 1-19 | | | |
| 81 | 22-25 | | | |
| 82 | 19-23 | | | |
| 82 | 25 | | | |
| 83 | 1-21 | | | |
| 84 | 1-13 | | | |
| 84 | 18-25 | | | |
| 85 | 1, 2 | | | |
| 85 | 4-7 | | | |
| 87 | 20-25 | | 87 | 20-25 |
| 88 | 1-25 | | 88 | 1-13 |
| 89 | 1-6 | | | |
| 90 | 4-13 | | 90 | 4-13 |
| 91 | 21-25 | | 91 | 21-25 |
| 92 | 1-25 | | 92 | 1-4 |
| 93 | 1-5 | | | |
| 93 | 8-22 | | 93 | 8-22 |
| 94 | 24, 25 | | 94 | 24-25 |
| 95 | 3-5 | | 95 | 3-5 |
| 97 | 13-22 | | 97 | 13-25 |
| 97 | 24, 25 | | | |
| 98 | 1-11 | | 98 | 1-11 |
| 99 | 18-25 | | | |
| 101 | 7-25 | | | |
| 102 | 1-3 | | 102 | 1-3 |
| 102 | 5-25 | | | |
| 103 | 1-25 | | | |
| 104 | 1-13 | | | |
| 104 | 15-25 | | 104 | 15-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 105 | 1-25 | | | 105 | 1-25 |
| 106 | 1-3 | | | 106 | 1-3 |
| 106 | 9-14 | | | 106 | 9-14 |
| 106 | 18-25 | | | 106 | 18-25 |
| 107 | 1-14 | | | 107 | 1-12 |
| 107 | 16-25 | | | 107 | 16-25 |
| 108 | 1-19 | | | 108 | 1-19 |
| 108 | 21-25 | | | 108 | 21-25 |
| 109 | 1-25 | | | 109 | 8-25 |
| 110 | 1-8 | | | 110 | 1-10 |
| 110 | 10 | | | | |
| 111 | 1-5 | | | 111 | 1-5 |
| 111 | 14-25 | | | 111 | 14-25 |
| 112 | 1-15 | | | 112 | 1-17 |
| 112 | 17 | | | 113 | 5-13 |
| 113 | 5-13 | | | | |
| 116 | 14-25 | | | | |
| 117 | 1, 2 | | | | |
| 118 | 25 | | | | |
| 119 | 1-15 | | | 119 | 6-25 |
| 119 | 19-25 | | | | |
| 122 | 11-25 | | | 122 | 11-25 |
| 123 | 1-25 | | | 123 | 1-25 |
| 124 | 1-25 | | | 124 | 1-25 |
| 125 | 1-18 | | | 125 | 1-18 |
| 125 | 22-25 | | | 125 | 22-25 |
| 126 | 1-8 | | | 126 | 1-8 |
| 127 | 20-25 | | | 127 | 20-25 |
| 128 | 1-6 | | | 128 | 1-6 |
| 132 | 24-25 | | | | |
| 133 | 1-16 | | | | |
| | | 134 | 7-17 | | |
| 135 | 1-24 | | | | |
| 136 | 10-25 | | | | |
| 137 | 15-22 | | | | |
| 139 | 18-25 | | | 139 | 18-25 |
| 140 | 1-11 | | | 140 | 1-11 |
| | | 141 | 11-24 | | |
| 141 | 25 | | | | |
| 142 | 1-6 | | | | |
| 142 | 8 | | | | |
| 142 | 10-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 143 | 1-3 | | | | |
| 143 | 4-5 | | | | |
| 143 | 9-14 | | | | |
| 143 | 16-25 | | | | |
| 144 | 1-7 | | | | |
| 144 | 9-23 | | | | |
| 144 | 25 | | | | |
| 145 | 1-14 | | | | |
| 146 | 7-15 | | | 146 | 7-15 |
| 146 | 18-25 | | | 146 | 18-25 |
| 147 | 1-14 | | | 147 | 1-14 |
| 148 | 17, 18 | | | | |
| 148 | 21-25 | | | | |
| 153 | 24, 25 | | | 153 | 24-25 |
| 154 | 1-25 | | | 154 | 1-25 |
| 155 | 1-25 | | | 155 | 1-25 |
| 156 | 1-14 | | | 156 | 1-14 |
| 156 | 16-25 | | | 156 | 16-25 |
| 157 | 1, 2 | | | 157 | 1-2 |
| | | 158 | 4-11 | | |
| 158 | 13-25 | | | | |
| 162 | 13-21 | | | | |
| 163 | 23-25 | | | 163 | 23-25 |
| 164 | 1-24 | | | 164 | 1-24 |
| 165 | 1-25 | | | | |
| 166 | 1-25 | | | | |
| 167 | 15-18 | | | | |
| 167 | 20-25 | | | | |
| 168 | 1-25 | | | | |
| 169 | 1-5 | | | | |
| | | 169 | 6-25 | | |
| | | 170 | 1-25 | | |
| | | 171 | 1-11 | | |
| | | 174 | 19-21 | | |
| | | 174 | 24-25 | | |
| | | 175 | 1-3 | | |
| 175 | 4-8 | | | | |
| | | 175 | 9-12 | | |
| | | 175 | 14-16 | | |
| 176 | 9-25 | | | | |
| 177 | 1-25 | | | | |
| 178 | 1-12 | | | | |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 178 | 23-25 | | | | |
| 179 | 1-25 | | | | |
| 180 | 1-18 | | | | |
| 181 | 3-5 | | | | |
| 181 | 12-17 | | | | |
| 181 | 20-25 | | | | |
| | | 182 | 1-15 | | |
| 183 | 12-13 | | | | |
| 183 | 16-22 | | | | |
| 184 | 1-19 | | | | |
| | | 184 | 20-21 | | |
| 188 | 1-25 | | | | |
| 189 | 1-25 | | | | |
| 190 | 1-21 | | | 190 | 18-25 |
| 190 | 23-25 | | | | |
| 191 | 1-25 | | | | |
| 192 | 1-25 | | | | |
| 193 | 1-4 | | | | |
| 193 | 7-25 | | | | |
| 194 | 1 | | | | |
| 194 | 22-24 | | | | |
| 195 | 1-23 | | | | |
| | | 195 | 25 | | |
| | | 196 | 1 | | |
| 196 | 1-25 | | | | |
| 197 | 1-17 | | | | |
| 197 | 19-25 | | | | |
| 198 | 1-10 | | | | |
| 198 | 16-25 | | | | |
| 199 | 1-12 | | | | |
| 199 | 25 | | | | |
| 200 | 1-25 | | | | |
| 201 | 1-25 | | | 201 | 21-25 |
| 202 | 1-10 | | | 202 | 1-25 |
| 202 | 11-25 | | | | |
| 203 | 1-25 | | | 203 | 1-25 |
| 204 | 1-11 | | | 204 | 1-11 |
| 204 | 22-25 | | | 204 | 22-25 |
| 205 | 4-8 | | | | |
| 207 | 1-15 | | | | |
| | | 207 | 16-25 | | |
| 208 | 1-11 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|------|-------|---|------|-------|
| 208 | 13-25 | | | |
| 209 | 1-25 | | | |
| 210 | 1-8 | | | |
| 210 | 10-25 | | | |
| 211 | 1-5 | | | |
| 212 | 10-20 | | 212 | 10-20 |
| 212 | 22-25 | | 212 | 22-25 |
| 213 | 1-9 | | 213 | 1-9 |
| 213 | 11-25 | | | |
| 214 | 1-15 | | 214 | 10-15 |
| 214 | 17-25 | | 214 | 17-25 |
| 215 | 3-25 | | 215 | 3-23 |
| 216 | 1-19 | | | |
| 216 | 21-25 | | | |
| 217 | 1-25 | | | |
| 218 | 25 | | | |
| 219 | 1-11 | | | |
| 221 | 5-23 | | | |
| 221 | 25 | | | |
| 222 | 1-11 | | | |
| 222 | 15 | | | |
| 222 | 18-25 | | | |
| 223 | 1-5 | | | |
| 223 | 7-25 | | | |
| 224 | 1-25 | | | |
| 225 | 1-17 | | | |
| 225 | 19-25 | | | |
| 226 | 1-12 | | | |
| 226 | 18-22 | | | |
| 226 | 24-25 | | 226 | 24-25 |
| 227 | 1-5 | | 227 | 1-5 |
| 227 | 16-20 | | 227 | 16-20 |
| 227 | 23-25 | | | |
| 228 | 1-25 | | | |
| 229 | 1, 2 | | | |
| 230 | 14-18 | | 230 | 14-18 |
| 230 | 21-25 | | | |
| 231 | 1-25 | | | |
| 232 | 1-11 | | | |
| 232 | 20-25 | | | |
| 233 | 1-10 | | | |
| 233 | 11-18 | | 233 | 11-25 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 233 | 23-25 | | | | |
| 234 | 1-11 | | | 234 | 1-11 |
| 234 | 18-21 | | | 234 | 18-21 |
| | | 234 | 22-25 | | |
| | | 235 | 1-6 | | |
| 235 | 7-18 | | | | |
| | | 236 | 3-6 | | |
| 237 | 2-7 | | | 237 | 2-7 |
| 241 | 2-16 | | | | |
| 241 | 23-25 | | | 241 | 23-25 |
| 242 | 1-11 | | | 242 | 1-11 |
| 243 | 19-25 | | | | |
| 244 | 1-18 | | | | |
| 245 | 16-25 | 245 | 25 | | |
| | | 246 | 1-2 | | |
| 247 | 1-15 | | | 247 | 1-15 |
| 247 | 18-25 | | | | |
| 248 | 1 | | | | |
| 248 | 3-8 | | | | |
| 248 | 13-25 | | | | |
| 249 | 1-25 | | | | |
| 250 | 1-25 | | | | |
| 251 | 1-25 | | | | |
| 252 | 1-25 | | | | |
| 253 | 1-17 | | | 253 | 15-25 |
| 253 | 20-25 | | | | |
| 254 | 1-25 | | | 254 | 1-25 |
| 255 | 1-25 | | | 255 | 1-25 |
| 256 | 15-25 | | | 256 | 15-25 |
| 257 | 1-24 | | | 257 | 1-24 |
| 259 | 2-25 | | | | |
| 260 | 1-25 | | | | |
| 261 | 1-25 | | | | |
| 262 | 1, 2 | | | | |
| 262 | 5-25 | | | 262 | 5-16 |
| 263 | 1-16 | | | 263 | 1-16 |
| 267 | 7-25 | | | | |
| 268 | 1-12 | | | | |
| | | 268 | 13-22 | | |
| 268 | 23-25 | | | | |
| 269 | 1, 2 | | | | |
| 269 | 11-25 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 270 | 1-25 | | | | |
| 271 | 1-25 | | | 271 | 23-25 |
| 272 | 1-4 | | | 272 | 1-4 |
| 272 | 17-22 | | | 272 | 17-22 |
| 273 | 6-15 | | | 273 | 6-15 |
| 273 | 24-25 | | | | |
| 274 | 1-25 | | | | |
| 275 | 1-25 | | | | |
| 276 | 1-4 | | | | |
| 276 | 11-18 | | | 276 | 11-18 |
| 276 | 20-25 | | | 276 | 20-25 |
| 277 | 1-16 | | | 277 | 1-16 |
| 277 | 18-25 | | | 277 | 18-25 |
| 278 | 1-9 | | | 278 | 1-9 |
| 278 | 19-24 | | | 278 | 19-24 |
| 279 | 1-20 | | | 279 | 1-20 |
| 280 | 18-25 | | | 280 | 18-25 |
| 281 | 1-13 | | | 281 | 1-2 |
| 281 | 15-17 | | | | |
| | | 281 | 24-25 | | |
| | | 282 | 1-14 | | |
| | | 282 | 24-25 | | |
| | | 283 | 1-2 | | |
| 283 | 3-25 | | | | |
| 284 | 1-10 | | | | |
| | | 284 | 11-12 | | |
| | | 284 | 16-18 | | |
| 284 | 19-25 | | | | |
| 285 | 1-25 | | | | |
| 286 | 1-9 | | | | |
| 286 | 12-16 | | | | |
| 286 | 22-24 | | | | |
| | | 286 | 25 | | |
| | | 287 | 1-7 | | |
| 287 | 8-25 | | | 287 | 8-25 |
| | | 288 | 1-5 | | |
| | | 288 | 10-11 | | |
| 288 | 12-25 | | | | |
| 289 | 1-16 | | | | |
| 291 | 22-25 | | | | |
| 292 | 1-9 | | | | |
| 292 | 20-23 | | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 293 | 5-9 | | | |
| 293 | 12-25 | | | |
| 294 | 1-19 | | 294 | 18-25 |
| 294 | 21-25 | | | |
| 295 | 1-25 | | 295 | 1-25 |
| 296 | 1-14 | | 296 | 1-14 |
| 296 | 15-17 | | | |
| 297 | 19-25 | | | |
| 298 | 1-15 | | | |
| 303 | 23-25 | | | |
| 304 | 1-11 | | | |
| 304 | 14-21 | | | |
| 305 | 12-25 | | | |
| 306 | 1-7 | | | |
| 306 | 9-12 | | | |



Deposition of Mark Vernon Young
November 29, 2007

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| *Page* | *Line(s)* | *Page* | *Line(s)* | *Page* | *Line(s)* |
| | | 5 | 15-17 | | |
| 5 | 18-25 | | | | |
| 6 | 2-16 | | | | |
| 6 | 18-25 | | | | |
| 7 | 2-25 | | | | |
| 8 | 2-7 | | | | |
| 8 | 9-25 | | | | |
| 9 | 2-25 | | | | |
| 10 | 2-9 | | | | |
| 10 | 12-16 | | | 10 | 12-16 |
| 11 | 5-25 | | | | |
| | | 12 | 2-6 | | |
| 12 | 18 | | | 12 | 18 |
| 22 | 13-25 | | | | |
| 23 | 2-25 | | | | |
| 24 | 2-25 | | | | |
| 25 | 2-25 | | | 25 | 20-25 |
| 26 | 2-7 | | | 26 | 2-25 |
| 26 | 11-25 | | | | |
| 27 | 4-25 | | | 27 | 1-14 |
| 28 | 2-4 | | | | |
| 28 | 6-25 | | | | |
| 29 | 2-25 | | | | |
| 30 | 2 | | | | |
| 30 | 4-25 | | | | |
| 31 | 2-9 | | | 31 | 7-23 |
| 31 | 11-25 | | | | |
| 32 | 2-4 | | | | |
| 32 | 7-20 | | | 32 | 15-20 |
| 33 | 3-23 | | | | |
| 33 | 25 | | | | |
| 34 | 2-9 | | | | |
| 34 | 12-25 | | | | |
| 35 | 1-5 | | | | |
| 36 | 17-25 | | | | |
| 37 | 2-25 | | | | |
| 38 | 2-7 | | | | |
| 38 | 17-25 | | | | |

1

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 39 | 2-25 | | | | |
| 40 | 2-11 | | | | |
| 40 | 22-25 | | | | |
| 41 | 2-11 | | | | |
| 41 | 17-25 | | | | |
| | | 42 | 2-6 | | |
| 42 | 19-25 | | | | |
| 43 | 2-25 | | | | |
| 44 | 2-25 | | | | |
| 45 | 3-9 | | | 45 | 3-9 |
| 45 | 12-25 | | | 45 | 16-25 |
| 46 | 2-4 | | | | |
| 46 | 14-25 | | | 46 | 14-25 |
| 47 | 2-10 | | | 47 | 2-6 |
| 47 | 14-25 | | | | |
| 48 | 2-25 | | | | |
| 49 | 2-6 | | | 49 | 3-6 |
| 49 | 19-25 | | | | |
| 50 | 2-24 | | | | |
| 51 | 2 | | | 51 | 2 |
| 51 | 5-25 | | | | |
| 52 | 2-10 | | | | |
| 52 | 12-25 | | | | |
| 53 | 2-5 | | | | |
| 53 | 8-25 | | | | |
| 54 | 2-10 | | | | |
| 54 | 17-25 | | | | |
| 55 | 2-22 | | | 55 | 19-22 |
| 56 | 7-13 | | | 56 | 7-13 |
| 57 | 10-25 | | | | |
| 58 | 2-5 | | | | |
| 58 | 19-25 | | | | |
| 59 | 2-25 | | | | |
| 60 | 2-8 | | | | |
| 60 | 10-14 | | | | |
| 60 | 17-25 | | | | |
| 61 | 2-25 | | | | |
| 62 | 2-6 | | | | |
| 62 | 9-25 | | | | |
| 63 | 2-14 | | | | |
| 66 | 10-23 | | | 66 | 10-23 |
| | | 67 | 6-7 | | |

2

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 67 | 9-20 | | | |
| 68 | 10-25 | | | |
| 69 | 2-7 | | | |
| 69 | 10-22 | | | |
| 69 | 25 | | | |
| 70 | 2-25 | | | |
| 71 | 2-12 | | | |
| 71 | 14-25 | | | |
| 72 | 2-7 | | 72 | 2-12 |
| 72 | 9-25 | | | |
| 73 | 2-7 | | | |
| 73 | 9-25 | | 73 | 22-25 |
| 74 | 2-4 | | 74 | 1-4 |
| 74 | 10-25 | | | |
| 75 | 2-5 | | | |
| 75 | 7-22 | | 75 | 18-22 |
| 76 | 3-20 | | | |
| 76 | 22-25 | | | |
| 77 | 2-9 | | | |
| 77 | 11-21 | | | |
| 77 | 23-25 | | | |
| 78 | 2-25 | | | |
| 79 | 2-25 | | | |
| 80 | 2-4 | | | |
| 80 | 6-11 | | | |
| 80 | 13-16 | | | |
| 80 | 19-25 | | | |
| 81 | 2-16 | | | |
| 81 | 18-23 | | | |
| 82 | 2-21 | | | |
| 82 | 23-25 | | | |
| 83 | 2-7 | | | |
| 83 | 9-17 | | | |
| 83 | 19-25 | | 83 | 19-25 |
| 84 | 2-9 | | 84 | 1-25 |
| 84 | 11-15 | | | |
| 84 | 20-24 | | | |
| 85 | 2-25 | | 85 | 1-25 |
| 86 | 2-25 | | 86 | 1-25 |
| 87 | 2-25 | | 87 | 1-25 |
| 88 | 2-25 | | 88 | 1-25 |
| 89 | 2-3 | | 89 | 1-3 |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 90 | 3-25 | | | | |
| 91 | 2-25 | | | | |
| 92 | 2-4 | | | | |
| 92 | 6-13 | | | 92 | 10-13 |
| | | 92 | 17 | | |
| 92 | 22-25 | | | | |
| 93 | 2-5 | | | | |
| 93 | 10-25 | | | 93 | 19-25 |
| 94 | 2 | | | | |
| 94 | 9-25 | | | 94 | 9-25 |
| 95 | 2-8 | | | 95 | 1-8 |
| 95 | 11-25 | | | | |
| 96 | 2 | | | | |
| 96 | 4-10 | | | | |
| 96 | 12-21 | | | | |
| 96 | 24-25 | | | | |
| 97 | 2-7 | | | | |
| 97 | 9-13 | | | 97 | 11-25 |
| 97 | 18-25 | | | | |
| 98 | 2-20 | | | 98 | 17-20 |
| 99 | 11-25 | | | | |
| 100 | 2-25 | | | 100 | 10-25 |
| 101 | 2-3 | | | 101 | 1-24 |
| 101 | 5-18 | | | | |
| 101 | 21-25 | | | | |
| 102 | 2-21 | | | | |
| 102 | 24-25 | | | | |
| 103 | 2-6 | | | | |
| 103 | 8-25 | | | | |
| 104 | 2-3 | | | | |
| 104 | 5-22 | | | 104 | 8-14 |
| 104 | 24-25 | | | | |
| 105 | 2-24 | | | 105 | 20-25 |
| 106 | 2-6 | | | 106 | 1-6 |
| 106 | 9-25 | | | 106 | 9-25 |
| 107 | 2-6 | | | 107 | 1-18 |
| 107 | 8-25 | | | | |
| 108 | 1-7 | | | | |
| 108 | 9-25 | | | | |
| 109 | 2-4 | | | | |
| 109 | 6-16 | | | | |
| 109 | 18-24 | | | | |

4

| Plaintiffs' Designations | | Defendants' Counterdesignations | Defendants' Objections | |
|---|---|---|---|---|
| 110 | 2-9 | | | |
| 110 | 10-21 | | | |
| 110 | 24-25 | | | |
| 111 | 2-12 | | 111 | 10-12 |
| 112 | 5-24 | | 112 | 5-24 |
| 113 | 21-24 | | 113 | 21-24 |
| 114 | 2-25 | | 114 | 2-25 |
| 115 | 2-9 | | 115 | 2-6 |
| 115 | 11-25 | | | |
| 116 | 2-20 | | | |
| 116 | 23-25 | | | |
| 117 | 2-6 | | | |
| 117 | 15-25 | | | |
| 118 | 2-4 | | | |
| 118 | 9-25 | | | |
| 119 | 2-4 | | | |
| 119 | 7-25 | | | |
| 120 | 2-25 | | | |
| 121 | 2-22 | | | |
| 122 | 9-25 | | | |
| 123 | 2-9 | | | |
| 123 | 14-25 | | | |
| 124 | 2-17 | | | |
| 125 | 5-25 | | | |
| 126 | 2-25 | | | |
| 127 | 2-7 | | 127 | 2-15 |
| 127 | 9-17 | | | |
| 127 | 19-24 | | | |
| 128 | 3-25 | | 128 | 22-24 |
| 129 | 23-25 | | 129 | 23-25 |
| 130 | 2-4 | | 130 | 1-22 |
| 130 | 6-20 | | | |
| 130 | 22-25 | | | |
| 131 | 2-25 | | 131 | 20-25 |
| 132 | 2-25 | | 132 | 2-25 |
| 133 | 2-25 | | 133 | 1-16 |
| 134 | 2-3 | | | |
| 134 | 5-7 | | | |
| 134 | 9-25 | | | |
| 135 | 2-25 | | | |
| 136 | 2-18 | | 136 | 13-22 |
| 136 | 22-25 | | | |

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 137 | 2-25 | | | | |
| 138 | 2-6 | | | 138 | 2-6 |
| 138 | 9-25 | | | | |
| 139 | 2-25 | | | 139 | 19-25 |
| 140 | 2-25 | | | 140 | 1-25 |
| 141 | 2-17 | | | 141 | 1-12 |
| 141 | 19-25 | | | | |
| 142 | 2-25 | | | | |
| 143 | 2-18 | | | | |
| 143 | 20-25 | | | 143 | 22-25 |
| 144 | 2-25 | | | 144 | 1-12 |
| | | | | 144 | 15-25 |
| 145 | 2-25 | | | 145 | 1-3 |
| | | | | 145 | 22-25 |
| 146 | 2-25 | | | 146 | 1-11 |
| | | | | 146 | 25 |
| 147 | 2 | | | 147 | 1-25 |
| 147 | 4-12 | | | | |
| 147 | 14-25 | | | | |
| 148 | 2-25 | | | 148 | 1-17 |
| | | | | 148 | 19-25 |
| 149 | 2-25 | | | 149 | 1-5 |
| 150 | 2-13 | | | 150 | 8-13 |
| 150 | 17-25 | | | 150 | 17-22 |
| 151 | 2-25 | | | 151 | 8-25 |
| 152 | 2-13 | | | 152 | 1-13 |
| 155 | 11-25 | | | | |
| 156 | 2-6 | | | | |
| 156 | 13-25 | | | | |
| 157 | 2-3 | | | | |
| 157 | 5-25 | | | | |
| 158 | 2-25 | | | | |
| 159 | 2-18 | | | | |
| 160 | 3-25 | | | | |
| 161 | 2-9 | | | | |
| | | 161 | 11 | | |
| 161 | 12-15 | | | | |
| | | 161 | 19 | | |
| 161 | 20-25 | | | | |
| 162 | 2-25 | | | | |
| 163 | 2-25 | | | | |
| 164 | 2-25 | | | | |

6

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 165 | 2-25 | | | | |
| 166 | 2-9 | | | | |
| 166 | 11-25 | | | | |
| 167 | 2-8 | | | | |
| 167 | 10-25 | | | | |
| 168 | 2-25 | | | | |
| 169 | 2-25 | | | 169 | 8-25 |
| 170 | 2-25 | | | 170 | 1-6 |
| | | | | 170 | 23-25 |
| 171 | 2-3 | | | 171 | 1-9 |
| 171 | 6-25 | | | 171 | 12-25 |
| 172 | 2-20 | | | 172 | 1-20 |
| 173 | 8-25 | | | 173 | 3-21 |
| 174 | 2-10 | | | | |
| 174 | 12-25 | | | | |
| 175 | 2-3 | | | | |
| 175 | 7-14 | | | | |
| 175 | 16-25 | | | | |
| 176 | 2-25 | | | | |
| 177 | 2-6 | | | 177 | 2-6 |
| 177 | 16-25 | | | | |
| 178 | 2-25 | | | | |
| 179 | 2-25 | | | | |
| 180 | 2-19 | | | | |
| | | 181 | 2-14 | | |
| | | 181 | 17 | | |
| 181 | 18-25 | | | 181 | 18-25 |
| 182 | 2-15 | | | | |
| 182 | 18-25 | | | | |
| 183 | 2-11 | | | | |
| 183 | 13-23 | | | | |
| 184 | 2-14 | | | | |
| 184 | 19-24 | | | | |
| 185 | 2-25 | | | 181 | 21-25 |
| | | 186 | 4-5 | | |
| 186 | 6-23 | | | 186 | 6-23 |
| 189 | 20-25 | | | 189 | 20-25 |
| 190 | 2-5 | | | 190 | 1-7 |
| 190 | 7-25 | | | 190 | 20-24 |
| 192 | 2-20 | | | | |
| | | 192 | 22 | | |
| 192 | 23-25 | | | | |

7

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 193 | 2-15 | | | 193 | 8-15 |
| | | 193 | 17 | | |
| 193 | 18-25 | | | | |
| 194 | 2-21 | | | | |
| 194 | 23-25 | | | | |
| 195 | 2-14 | | | | |
| 195 | 18-25 | | | | |
| 196 | 2-7 | | | | |
| 196 | 11-25 | | | 196 | 23-25 |
| 197 | 2-19 | | | 197 | 1-13 |
| 197 | 21-25 | | | | |
| 198 | 2-5 | | | | |
| 198 | 19-25 | | | | |
| 199 | 2-23 | | | | |
| 200 | 6-11 | | | | |
| 200 | 22-25 | | | | |
| 201 | 2-10 | | | | |
| 201 | 13-25 | | | | |
| 202 | 2-25 | | | | |
| 203 | 2-5 | | | | |
| 203 | 7-25 | | | | |
| 204 | 2-4 | | | | |
| 204 | 6-25 | | | | |
| 205 | 2-6 | | | 205 | 2-6 |
| 205 | 8-25 | | | | |
| 206 | 2-25 | | | | |
| 207 | 2-23 | | | | |
| 208 | 2-25 | | | | |
| 209 | 2-25 | | | 209 | 11-25 |
| 210 | 2-21 | | | 210 | 1-4 |
| 211 | 24-25 | | | | |
| 212 | 2-7 | | | | |
| 213 | 19-25 | | | | |
| 214 | 2-25 | | | | |
| 215 | 2-25 | | | 215 | 12-25 |
| 216 | 2-13 | | | 216 | 1-13 |
| 216 | 16-25 | | | 216 | 16-25 |
| 217 | 2-25 | | | 217 | 1-24 |
| 218 | 2-25 | | | | |
| 219 | 2-25 | | | | |
| 220 | 2-25 | | | | |
| 221 | 2-25 | | | 221 | 7-25 |

8

| Plaintiffs' Designations | | Defendants' Counterdesignations | | Defendants' Objections | |
|---|---|---|---|---|---|
| 222 | 2-6 | | | 222 | 1-6 |
| 223 | 5-25 | | | 223 | 5-25 |
| 224 | 2-25 | | | 224 | 1-25 |
| 225 | 2-12 | | | 225 | 1-16 |
| 225 | 14-25 | | | | |
| 226 | 2-7 | | | 226 | 2-18 |
| 226 | 9-22 | | | | |
| 226 | 24-25 | | | | |
| 227 | 2-17 | | | | |
| 227 | 20-25 | | | 227 | 20-25 |
| 228 | 2-10 | | | 228 | 1-10 |
| 228 | 24-25 | | | 228 | 24-25 |
| 229 | 2-25 | | | 229 | 1-21 |
| 230 | 2-7 | | | | |
| 230 | 18-25 | | | | |
| 231 | 2-15 | | | | |
| 231 | 23-25 | | | | |
| 232 | 3-25 | | | | |
| 233 | 2-25 | | | | |
| 234 | 2-11 | | | | |
| 234 | 16-25 | | | | |
| 235 | 2-25 | | | | |
| 236 | 2-25 | | | | |
| 237 | 2-21 | | | | |
| 238 | 2-25 | | | | |
| 239 | 2-7 | | | | |
| | | 241 | 16-17 | | |
| 241 | 20-25 | | | | |
| 242 | 1-10 | | | | |

INDS02 ADOODY 981198v1

# EXHIBIT 6(b)

## Defendants' Statement Concerning Objections and Reservations of Rights

The parties have exchanged physical mark-ups of the transcripts and have agreed that those mark-ups may be referred to in the event of any confusion or uncertainty as to whether the page:line charts reflect the intended designations/counters/objections. (Defendants only received Plaintiffs' counterdesignations and objections for the Knapper designations on June 13, 2008; Defendants will be filing a page:line chart and response to those counterdesignations on Monday, June 16, 2008.)

Defendants have used the following abbreviations for their objections:

BE – Best Evidence Rule
CE – Character Evidence
FM – Form (but objections to form on the record are preserved, regardless of whether
       noted with an FM abbreviation).
FO – Foundation
HS – Hearsay
LD – Leading
LO – Improper Lay Opinion
NC – Not necessary for Completeness (with respect to purported counterdesignations)
NR – Non-Responsive to the question
NQ – No Question, or impartial question, designated
OC – Offer of Compromise
PCW – Fed. R. Evid. 403 (Prejudice/Confusion/Waste of Time)
R – Relevance
RM – Remedial Measures

Objections to questions also are objections to the answers to those questions. To the extent that an exhibit discussed in deposition also is listed as a Plantiffs' Proposed Trial Exhibit, objections, if any, to exhibits noted in the designations are in addition to those made with respect to the Proposed Trial Exhibit and without waiver of the objections to the Proposed Trial Exhibit.

Defendants reserve the right to seek to preclude Plaintiffs from offering some or all of their designated testimony on the grounds that (1) no designations were provided on April 23, 2008 as required under the Scheduling Order, (2) Mr. Buchholz's designations were provided only on June 2 with the filing of the Pretrial Order, and (3) for many transcripts, Plaintiffs made no good faith effort to specify portions of depositions that Plaintiffs actually intend to read at trial, but instead designated essentially the entirety of the transcripts (see, e.g., without limitation, Drewett, Eltingh, Miles, and de Villiers designations). Defendants further reserve the right to preclude the playback of any video in which Plaintiffs' counsel improperly stood over the witness during questioning and to object to playing/reading any lawyer colloquy or objections.

Defendants further reserve the right to object to Plaintiffs offering designated testimony at trial in violation of Fed. R. Civ. P. 32 or otherwise, including where a witness is

available to be presented live to assist the jury and avoid unnecessary waste of time or otherwise facilitate the efficient presentation of evidence.

Defendants also reserve the right to read or play any testimony designated by Plaintiffs and further reserve the right to withdraw any portion of Defendants' deposition designations.

**Mohammed Al Thani**
**10/24/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 8:7-8:14 | | | | | |
| 35:4-35:7 | | | | | |
| 36:2-36:10 | | | 35:8-35:18 | NC | |
| 36:16-36:20 | | | 36:20-37:4; 37:6-37:24; 38:22-39:7; 41:23-42:18; 43:21-44:10; 48:23-49:2 | NC | |
| 49:3-49:7 | | | 49:8-50:10; 50:14-51:7, 51:13-51:20; 52:25-53:18 | NC | |
| 57:19-57:21 | R; PCW | | | | |
| 58:2-58:3 | R; PCW | | | | |
| 58:6-58:10 | R; PCW | | | | |
| 60:18-60:19 | | | | | |
| 60:24-61:3 | LO | | | | |
| 61:6 | LO | | | | |
| 61:10-61:15 | LO | | 61:16-61:23 | NC | |
| 62:14-62:20 | BE | | | | |
| 63:7-63:9 | BE | | | | |
| 63:11-63:18 | BE | | | | |
| 64:6-65:7 | LO; BE | | 65:8-65:24; 66:6-66:22 | NC | |
| 66:24-67:1 | | | 67:2-67:19, 71:25-72:14, 73:12-73:16 | NC | |
| 79:8-79:14 | R; PCW | | | | |
| 80:6-80:13 | FO; BE | | | | |
| 81:4-81:17 | | | | | |
| 82:3-82:24 | | | | | |
| 89:3-90:1 | FO | | | | |
| 90:17-91:12 | BE | | | | |

**Mohammed Al Thani**
**10/24/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 92:9-92:24 | BE | | | | |
| 94:2-94:10 | | | | | |
| 94:14-95:5 | | | | | |

## Mohammad Al Thani 10/25/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 9:4-10:8 | BE; FM | | | | |
| 10:13-11:6 | | | 11:7-11:16 12:4-12:8 | NC/NQ | |
| 17:1-17:15 | R; PCW | | | | |
| 21:10-21:25 | R; PCW | | | | |
| 30:11-30:16 | R; PCW | | | | |
| 30:18-30:20 | R; PCW | | | | |
| 30:22-30:25 | R; PCW | | | | |
| 31:1-31:8 | R; PCW | | | | |
| 31:12-31:23 | R; PCW | | | | |
| 32:1-32:16 | R; PCW | | | | |
| 33:14-33:20 | R; PCW | | | | |
| 33:23-33:25 | R; PCW; LO | | | | |
| 34:1-34:2 | R; PCW | | 34:4-34:15 | NC | |
| 35:23-35:25 | R; PCW | | | | |
| 36:1-36:25 | R; PCW | | | | |
| 37:1-37:7 | R; PCW | | | | |
| 38:4-38:7 | R; PCW | | | | |
| 38:12-38:14 | R; PCW | | | | |
| 38:16-38:20 | R; PCW | | 38:21-39:3 | NC | |
| 39:20-39:25 | R; PCW | | | | |
| 40:1-40:25 | | | 41:2-42:3 44:9-45:10 | 44:9-45:10: NC | |
| 45:12-45:13 | LO | | | | |
| 45:17-45:25 | LO | | | | |
| 46:1-46:7 | LO | | | | |
| 46:10-46:12 | LO | | | | |
| 46:14-46:16 | | | | | |
| 46:22-46:25 | FO | | | | |

Mohammad Al Thani
10/25/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 54:6-54:25 | LO | | | | |
| 55:1-55:17 | LO | | 55:23-55:25<br>56:14-56:16 | NC/NR/NQ | |
| 57:11-57:16 | | | | | |
| 58:2-59:15 | BE; LO | | 59:16-60:22<br>61:8-61:9<br>61:12-61:20<br>62:5-62:9<br>62:11-63:1 | NC/NR/NQ | |
| 63:2-63:8 | BE; LO | | | | |
| 63:11-63:25 | BE; LO | | | | |
| 64:1-64:3 | | | 64:11-65:22<br>68:9-68:10<br>69:7-69:12<br>69:24-70:23 | NC/NR<br>NC/NR/NQ/NA | |
| | | | 102:8-102:15 | NC | |
| 102:16-102:22 | | | 128:7-129:15<br>129:24-130:20 | NC | |
| 140:23-140:25 | | | 135:14-137:15 | | |
| 141:1-141:25 | FO | | | | |
| 142:1-142:2 | | | 142:3-142:6<br>142:13-142:15 | NC | |
| 147:23-147:25 | | | | | |
| 148:1-148:14 | | | | | |
| 150:12-150:21 | | | | | |

**Ayman Azmy 10/23/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 9:6-9:22 | | | | | |
| 12:10-15:23 | | | 15:24-16:23 | | |
| 60:10-60:25 | LO | | | | |
| 61:14-61:22 | FO | | 61:23-62:1 | R/NC | |
| 62:4-62:19 | FO | | 65:5-68:7 | R/NC | |
| 68:8-70:11 | | | 70:1 | | |
| 71:1-71:19 | LO | | 71:20-71:25 | R/NC | |
| 72:2-72:4 | | | | | |
| 72:12-72:18 | FM; FO | | 72:19-75:8 | R/NC | |
| 75:12-75:19 | FM; LO | | 75:20-75:24 | | |
| 77:3-77:4 | FM; LO | | | | |
| 77:11-77:13 | | | | | |
| 78:14-80:3 | R; PCW | | | | |
| 80:17-80:23 | R; PCW | | 81:12-81:22 | | |
| 83:25-86:3 | R; PCW | | | | |
| 88:4-89:14 | R; PCW; BE | | | | |
| 89:18-90:8 | R; PCW | | | | |
| 91:12-92:6 | R; PCW | | | | |
| 94:13-94:18 | LO | | | | |
| 95:6-95:20 | R; PCW; BE | | | | |
| 97:19-98:14 | R; PCW; BE | | | | |
| 99:18-99:25 | R; PCW | | | | |
| 100:12-101:20 | R; PCW; BE | | | | |
| 103:2-103:20 | | | | | |
| 104:10-105:17 | LO | | | | |
| 107:1-107:23 | LO | | | | |
| 108:2-110:2 | FO; BE | | | | |
| 110:3-112:13 | | | | | |

**Ayman Azmy**
**10/23/07**

| | | | | R/NC |
|---|---|---|---|---|
| 116:18-120:25 | | | 113:20-114:20;<br>115:16-115:25;<br>116:5-117:4;<br>117:22-118:6 | NC |
| 121:1-122:7 | R: PCW | | 122:8-123:3 | |
| 123:4-123:10 | R: PCW | | | |
| 136:1-136:25 | BE | | 137:1-137:12;<br>138:16-139:13 | NC |
| 139:18-140:10 | BE | | | |
| 140:15-140:19 | BE | | | |
| 141:19-142:21 | BE | | | |
| 148:13-149:8 | FO | | | |
| 151:16-151:24 | | | 152:1-152:13;<br>152:15-152:25;<br>155:11-157:3;<br>158:24-159:6; | 155:11-157:3 NC<br>158:24-159:6 NC |
| 162:14-164:7 | BE | | | |
| 164:9-164:10 | BE | | | |
| 164:18-165:19 | BE | | | |
| 171:2-171:16 | R: PWC | | | |
| 171:24-171:25 | R: PWC | | | |
| 172:1-172:4 | R: PWC | | | |
| 172:24-173:6 | R: PWC | | | |
| 173:9-173:9 | | | | |
| 173:11-173:14 | FO; LO | | | |
| 173:21-174:8 | FO; LO | | 174:9-174:16 | NC |
| 174:17-175:1 | FO; LO | | | |
| 175:5-175:8 | | | 175:9-175:24 | NC |
| 175:25-176:2 | | | | |
| 176:4-176:19 | R; PWC | | | |
| 178:8-180:13 | R; PCW | | | |
| 182:5-182:15 | R; PCW | | | |

**Ayman Azmy**
**10/23/07**

| | | | | |
|---|---|---|---|---|
| 182:18-183:23 | R; PCW | | 185:16-186:13; 204:5-205:18; 214:25-215:12 | NC |
| 184:24-185:15 | FO | | | |
| 215:13-216:16 | | | 218:6-218:10; 218:17-219:2 | |
| 216:22-217:16 | | | | |
| 220:1-220:19 | | | | |
| 221:23-222:2 | | | | |
| 222:8-223:3 | | | 223:4-223:20 | NC |
| 224:2-225:16 | | | 225:17-225:21 | NC |
| 226:21-227:17 | | | | |
| 229:19-230:24 | | | 230:25-231:4 | |
| 231:25-235:6 | | | | |
| 235:18-236:19 | BE | | 236:20-238:3 | |
| 239:12-239:24 | | | | |
| 243:1-243:18 | R; PCW | | | |
| 246:25-247:6 | | | | |
| 247:10-248:8 | | | | |
| 251:16-251:24 | | | 268:19-268:25; 270:11-270:12 | NC/IC |
| 278:11-279:25 | LO; FO | | | |
| 280:10-280:13 | LO; FO | | 280:14; 280:16-281:15 | NC |
| 281:24-281:25 | FM; FO; LO | | | |
| 282:2-282:2 | | | | |
| 288:13-289:5 | R; PCW | | | |
| 290:10-290:13 | | | | |
| 307:5-307:19 | | | | |
| 308:1-308:4 | | | 308:5-308:25; 309:14-311:6 | NC |

8453/20504-015 Current/11287535v1

**Ayman Azmy**
**1/11/08**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 7:6 – 7:19 | | | | | |
| 9:6 – 9:8 | | | | | |
| 28:17 – 28:25 | | | | | |
| 29:2 – 29:21 | | | | | |
| 45:19 – 45:25 | LO | | 42:18-45:18 | NC/NR | |
| 46:2 – 46:25 | | | | | |
| 47:2 – 47:18 | | | | | |
| 48:17 – 48:25 | R; PCW | | | | |
| 49:2 – 49:18 | | | | | |
| 50:8 – 50:25 | | | | | |
| 51:2 – 51:25 | | | | | |
| 52:2 – 52:2 | | | | | |
| 52:11 – 52:25 | | | | | |
| 53:2 – 53:25 | | | | | |
| 54:19 – 54:25 | | | | | |
| 55:2 – 55:25 | | | | | |
| 56:2 – 56:21 | | | 56:22-57:16 | NC/NR | |
| | | | 58:3-59:8 | | |
| 60:23 – 60:25 | R; PCW | | | | |
| 61:15 – 61:25 | R; PCW | | | | |
| 63:2 – 63:4 | R; PCW | | | | |
| 64:11 –64:19 | R; PCW | | | | |
| 64:23 – 64:25 | | | | | |
| 65:2 – 65:10 | | | 66:18-68:22 | NC/NR | |
| 68:25 – 68:25 | R; PCW | | | | |
| 69:2 – 69:25 | R; PCW | | | | |
| 70:2 – 70:19 | R; PCW | | | | |

Ayman Azmy
1/11/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 82:11 – 82:19 | R; PCW | | | | |
| 83:3 – 83:25 | R; PCW | | | | |
| 84:2 – 84:25 | R; PCW | | | | |
| 85:2 – 85:25 | R; PCW | | | | |
| 86:1 – 86:11 | R; PCW | | | | |
| 88:8 – 88:24 | | | | | |
| 95:8 – 95:25 | | | | | |
| 96:9 – 96:16 | | | | | |
| 96:25-96:25 | | | | | |
| 97:2 – 97:2 | | | | | |
| 97:13 – 97:20 | | | | | |
| 98:11 – 98:23 | | | 98:24-99:10 | NC | |
| 100:11 – 100:25 | | | | | |
| 101:2 – 101:7 | | | | | |
| 116:13 – 116:15 | | | | | |
| 117:12 – 117:24 | R; PCW | | 117:25-118:22 | NC/FO | |
| 127:5 – 127:10 | | | | | |
| 128:3 – 128:25 | R; PCW | | | | |
| 129:2 – 129:4 | | | | | |
| 130:3 – 130:25 | | | | | |
| 131:2 – 131:24 | | | | | |
| 132:2 – 132:6 | | | | | |
| 132:7 – 132:25 | | | | | |
| 133:2 – 133:6 | | | | | |
| 136:10 – 136:25 | R; PCW | | | | |
| 137:1 – 137:25 | | | 138:2-138:9 | NC | |
| 138:10 – 138:25 | R; PCW | | | | |
| 139:2 – 139:25 | R; PCW | | | | |
| 142:10 – 142:15 | | | | | |

Ayman Azmy
1/11/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 142:19 – 142:25 | | | | | |
| 143:2 – 143:7 | | | 143:8–143:25; 144:6-145:8 | NC | |
| 145:10 – 145:13 | | | 145:14-145:16 | NC | |
| 146:7 – 146:24 | | | | | |
| 146:25 – 146:25 | | | | | |
| 147:2 – 147:4 | | | | | |
| 148:2 – 148:16 | CON | | | | |
| 150:25 – 150:25 | | | | | |
| 151:1 – 151:9 | | | | | |
| 151:10 – 151:22 | | | 151:22-151:2 | | |
| 152:3 – 152:17 | | | | | |
| 153:3 – 153:12 | | | 153:13-153:19 | NC | |
| 153:20 – 153:25 | LO | | | | |
| 154:2 – 154:15 | | | | | |
| 155:18 – 155:21 | FO, FM | | | | |
| 155:25 – 155:25 | | | | | |
| 156:2 – 156:7 | | | | | |
| 157:7 – 157:8 | | | | | |
| 157:11 – 157:24 | | | 157:25-158:17 | | |
| 159:2 – 159:9 | R; PCW | | 159:22-163:16 | NC/NR/FO | |
| 164:2 – 164:5 | | | | | |
| 164:7 – 164:18 | | | | | |
| 165:7 – 165:14 | | | | | |
| 165:16 – 165:25 | | | | | |
| 166:2 – 166:5 | | | | | |
| 166:15 – 166:24 | | | 172:11-176:19 | NC | |

Ayman Azmy
1/11/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 184:20 – 184:25 | | | | | |
| 185:2 – 185:21 | | | | | |
| 192:20 – 192:25 | FO; BE | | | | |
| 193:2 – 193:15 | | | | | |
| 193:17 – 193:24 | | | | | |
| 194:3 – 194:11 | | | | | |
| 200:5 – 200:6 | | | | | |
| 200:12 – 200:25 | | | | | |
| 201:1 – 201:17 | FM | | | | |
| 201:19 – 201:25 | | | | | |
| 202:19 – 202:25 | | | | | |
| 203:2 – 203:2 | | | | | |
| 203:4 –203:24 | BE | | | | |
| 203:25 –203:25 | | | | | |
| 206:5 – 206:9 | | | | | |
| 206:10 – 206:14 | | | | | |
| 206:16 – 206:25 | | | | | |
| 207:1 – 207:11 | | | | | |
| 207:13 – 207:25 | | | | | |
| 208:1 – 208:7 | | | | | |
| 208:9 – 208:14 | | | | | |
| 208:22 – 208:25 | | | | | |
| 209:4 – 209:25 | FO | | | | |
| 210:2 – 210:18 | R; PCW | | | | |
| 210:21 – 210:25 | | | | | |
| 211:2 – 211:11 | | | | | |
| 211:2 – 211:11 | R; PCW | | | | |
| 212:22 – 212:25 | | | | | |
| 213:1 – 213:9 | | | | | |
| 213:11 – 213:15 | | | | | |

**Ayman Azmy**
**1/11/08**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 214:8 – 214:22 | | | | | |
| 214:24 –214:25 | | | | | |
| 215:11 – 215:21 | R; PCW | | | | |
| 215:23 – 215:25 | | | | | |
| 216:2 – 216:13 | | | 216:14-216:23 | NC: Moot: Defendants' withdraw 216:12-13 | |
| 219:23 – 219:25 | | | | | |
| 220:1 – 220:17 | | | | | |
| 220:24 – 220:25 | | | | | |
| 221:1 – 221:5 | | | | | |
| 221:7 – 221:19 | | | 221:19-222:8 | | |
| 222:11 – 222:18 | | | | | |
| 223:6 – 223:25 | | | | | |
| 224:2 – 224:8 | R; PCW | | | | |
| 224:10 – 224:23 | R; PCW | | | | |
| 225:14 – 225:15 | | | | | |
| 225:17 – 225:25 | | | | | |
| 226:2 – 226:12 | R; PCW | | | | |
| 226:17 – 226:25 | | | | | |
| 227:2 – 227:21 | | | | | |
| 228:2 – 228:5 | | | | | |
| 229:21 – 229:25 | R; PCW | | | | |
| 230:2 – 230:25 | R; PCW | | | | |
| 231:2 – 231:2 | | | | | |
| 231:7 – 231:25 | R; PCW | | | | |
| 232:2 – 232:25 | R; PCW | | | | |
| 233:2 – 233:25 | R; PCW | | | | |
| 234:2 -234:25 | R; PCW | | | | |

Aynan Azmy
1/11/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 235:2 – 235:11 | R; PCW | | 235:11-235:20 | | |
| 235:21 – 235:25 | R; PCW | | | | |
| 236:2 – 236:13 | R; PCW | | | | |
| 240:4 – 240:21 | R PCW | | | | |
| 240:24 – 240:25 | R; PCW | | | | |
| 241:2 – 241:25 | R; PCW | | | | |
| 242:2 – 242:25 | R; PCW | | | | |
| 243:2 – 243:21 | R; PCW | | 243:22-243:25 | NC | |
| 243:22 – 243:25 | R; PCW | | | | |
| 244:2 – 244:25 | | | | | |
| 245:2 – 245:9 | | | | | |
| 245:11 – 245:25 | | | | | |
| 246:2 – 246:20 | | | 246:21-248:19 | NC/NR | |
| 248:20 – 248:25 | | | | | |
| 249:1 – 249:19 | | | | | |
| 249:22 – 249:25 | | | | | |
| 250:2 – 250:3 | | | | | |
| 250:4 – 250:7 | R; PCW | | | | |
| 250:10 – 250:25 | R; PCW | | | | |
| 251:2 – 251:11 | R; PCW | | | | |
| 254:3 – 254:8 | R; PCW; FO | | | | |
| 257:14 – 257:23 | R; PCW | | | | |
| 262:12 – 262:13 | R; PCW | | | | |
| 262:15 – 262:25 | R; PCW | | | | |
| 263:2 – 263:6 | R; PCW | | | | |
| 263:7 – 263:14 | R; PCW | | | | |
| 264:13 – 264:24 | R; PCW | | | | |
| 265:24 – 265:25 | R; PCW | | | | |
| 263:3 – 266:11 | R; PCW | | | | |

Ayman Azmy
1/11/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 267:17 – 267:23 | | | 267:24-269:11 | 268:3- | |
| | | | 269:11:NC/NR | 269:11:NC/NR | |
| 269:12 – 269:18 | | | 269:20-271:3 | NC/NR | |
| | | | 271:21-272:4 | NC | |
| | | | 272:12-273:5 | NC | |
| | | | 279:7-281:4 | NC/FO/NR | |
| 281:5 – 281:18 | FO; LO | | | | |
| 281:20 – 281:25 | | | | | |
| 282:3 – 282:25 | LO; FO | | | | |
| 283:2 – 283:11 | LO; FO | | 283:12-284:7 | NC/NR | |

**Ayman Azmy**
**1/12/08**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 343:5 – 343:6 | LO; FO | | | | |
| 343:10 – 343:17 | LO; FO | | | | |
| 343:19 – 343:25 | LO; FO | | | | |
| 344:3 – 344:12 | LO; FO | | | | |
| 344:15 – 344:16 | LO; FO | | | | |
| 344:18 – 345:6 | LO; FO | | | | |
| 345:8 – 346:7 | LO; FO | | 346:8-347:4 | NC | |
| 366:21 – 367:21 | | | | | |
| 367:23 – 367:25 | | | | | |
| 368:2 – 368:6 | LO; FO | | | | |
| 368:9 – 369:10 | LO; FO; R; PCW | | | | |
| 369:12 – 369:20 | R; PCW | | | | |
| 371:7 – 371:25 | R; PCW | | | | |
| 381:12 – 381:18 | | | 381:19-382:3 | NC | |
| | | | 386:15-387:12 | | |
| 393:8 – 393:13 | R; PCW | | | | |
| 393:23 – 394:6 | R; PCW | | | | |
| 394:21 – 395:10 | R; PCW; LO; FO | | | | |
| 395:14 – 395:23 | R; PCW | | | | |
| 396:1 – 396:7 | R; PCW; LO; FO | | | | |
| 396:9 – 396:11 | R; PCW; LO; FO | | | | |
| 396:13 – 397:3 | R; PCW; LO; FO | | | | |
| 397:5 – 397:11 | R; PCW | | | | |
| 397:14 – 397:17 | R; PCW | | 398:19-400:4 | NC; NQ | |
| 401:7 – 401:9 | R; PCW | | | | |
| 401:12 – 402:3 | R; PCW | | | | |
| 402:6 – 402:11 | R; PCW; LO | | | | |
| 402:14 – 402:19 | R; PCW; LO | | | | |
| 402:21 – 402:24 | R; PCW; LO | | | | |

Ayman Azmy
1/12/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 403:2 – 403:8 | R; PCW; LO | | | | |
| 403:10 – 403:11 | R; PCW | | | | |
| 404:7 – 404:13 | R; PCW | | | | |
| 404:19 – 405:9 | R; PCDW | | | | |
| 405:21 – 405:23 | R; PCW | | | | |
| 405:25 – 405:25 | R; PCE | | | | |
| 406:2 – 406:2 | | | 406:3-406:18 | NC | |
| 406:19 – 406:23 | | | | | |
| 406:25 – 406:25 | | | | | |
| 407:2 – 407:6 | R; PCW | | 407:23-409:7 | NC | |
| 409:8 – 409:14 | R; PCW | | | | |
| 409:17 – 409:25 | R; PCW | | | | |
| 410:2 – 410:13 | R; PCW | | | | |
| 410:15 – 410:16 | R; PCW | | | | |
| 410:19 – 410:25 | R; PCW | | | | |
| 411:2 – 411:8 | R; PCW | | | | |
| 411:11 – 411:14 | R; PCW | | | | |
| 411:17 – 411:25 | R; PCW | | | | |
| 412:2 – 412:2 | R; PCW | | | | |
| 412:4 – 412:14 | R; PCW | | | | |
| 413:9 – 413:13 | R; PCW | | | | |
| 413:20 – 413:22 | R; PCW | | | | |
| 413:25 – 413:25 | R; PCW | | | | |
| 414:4 – 414:14 | R; PCW | | | | |
| 414:16 – 414:18 | R; PCW | | | | |
| 414:20 – 414:25 | R; PCW | | | | |
| 415:2 – 415:7 | R; PCW | | | | |
| 415:9 – 415:18 | R; PCW | | 419:16-421:13 | | |

Ayman Azmy
1/12/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 425:21 – 425:25 | | | | | |
| 426:4 – 426.5 | | | | | |
| 426:18 – 426:25 | | | | | |
| 427:2 – 427:16 | | | | | |
| 428:7 – 428:22 | | | 428:23-430:18 | NC | |
| 432:15 – 432:16 | R; PCW | | | | |
| 432:22 – 432:25 | R; PCW | | | | |
| 433:3 – 433:25 | R; PCW | | | | |
| 434:2 – 434:4 | R; PCW | | | | |
| 434:8 – 434:10 | R; PCW | | | | |
| 434:12 – 434:25 | R; PCW | | | | |
| 435:2 – 435:25 | R; PCW | | | | |
| 438:13 – 438:20 | R; PCW | | 439:23-440:4 | | |
| 440:5 – 440:8 | FO; LO | | | | |
| 440:10 – 440:18 | FO; LO | | 440:19-443:14 444:2-445:7 447:10-447:20 | NC/FO/NR/PCW | |
| 467:11 – 467:14 | R; PCW | | | | |
| 467:17 – 467:19 | R; PCW | | | | |
| 467:21 – 467:25 | R; PCW | | | | |
| 468:2 – 468:25 | FO; LO | | | | |
| 469:2 – 469:10 | | | | | |
| 469:13 – 469:24 | | | 469:25-470:11 | NC | |
| 470:13 – 470 25 | | | | | |
| 471:2 – 471:15 | | | | | |
| 471:17 – 471:23 | | | | | |
| 473:2 – 473:18 | | | 476:7-477:14 481:3-482:21 | NC/NR/HS/FO | |

Ayman Azmy
1/12/08

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 485:13 – 485:17 | | | | | |
| 485:19 – 485:25 | | | | | |
| 486:2 – 486:5 | | | | | |
| 486:7 – 486:9 | | | | | |
| 486:11 – 486:16 | | | | | |
| 486:22 – 486:25 | | | | | |
| 487:2 – 487:9 | | | | | |
| 487:11 – 487:19 | | | | | |
| 487:21 – 487:25 | | | | | |
| 488:2 – 488:2 | LO; FO | | | | |
| 488:5 – 488:25 | | | | | |
| 489:2 – 489:2 | | | 489:3–489:6 | | |
| 489:7 – 489:10 | | | | | |
| 489:12 – 489:14 | | | | | |
| 490:22 – 490:24 | | | 489:15–490:21 | | |
| 491:2 – 491:9 | | | | | |
| 494:5 – 494:7 | | | | | |
| 494:9 – 494:20 | | | 494:21-496:21 | NC | |
| 499:18 – 499:21 | | | 497:18-499:17 | NC/R/PCW/NQ; Defendants' withdraw the non-responsive, question by the witness "Are you offering me one?" at 499:21 | |
| | | | 499:22-499:23 | | |
| 499:24 – 499:25 | | | | | |
| 500:2 – 500:7 | | | | | |
| 500:9 – 500:15 | R; PCW | | | | |
| 511:3 – 511:14 | | | 511:15-511:25 | NC | |

**Ayman Azmy**
**1/12/08**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 512:2 – 512:5 | | | 512:6-512:21 | NC/NR | |
| 512:22 – 512:25 | | | | | |
| 513:2 – 513:25 | | | | | |
| 514:2 – 514:17 | | | 514:18-514:23 | | |
| 519:4 – 519:7 | | | | | |
| 519:20 – 519:24 | | | | | |
| 520:2 – 520:2 | | | | | |
| 520:21 – 520:25 | | | 521:6-521:14 | NC | |
| 521:2 – 521:5 | | | 547:14-548:24 | 552:15-556:20; | |
| | | | 550:2-552:8 | NC/NR | |
| | | | 552:15-556:20 | NC/PCW/NR | |
| | | | 557:7-557:23 | NC/ Leading/ RV | |
| | | | 569:21-573:14 | PCW | |

Toralf Bitzer
11/7/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:17-5:20 | | | | | |
| 6:3-6:8 | | | | | |
| 8:18-9:2 | | | | | |
| 10:1-10:2 | | | | | |
| 10:4-10:10 | | | | | |
| 10:19-12:6 | | | 12:7-12:9 | Moot: Defendants Withdraw 12:3-6 | |
| 12:13-12:15 | | | | | |
| 12:19-12:20 | FM | | | | |
| 13:8-14:11 | FM; FO; LC | | | | |
| 14:15-14:23 | FM; FO; LC | | | | |
| 15:4-16:4 | FM; FO; LC | | | | |
| 16:24-17:21 | FM | | 16:5-16:13 | NC/R | |
| 17:24 | | | | | |
| 18:1-19:5 | | | 18:1-19:5 | NC | |
| 19:16-20:8 | | | | | |
| 20:11-20:21 | | | | | |
| 22:6-22:24 | FM | | 22:6-22:24 | NC | |
| 23:2-23:21 | | | 23:2-23:21 | NC | |
| 24:5-24:23 | | | 24:5-24:23; 26:22-27:12 | NC | |
| 30:6 | FM | | | | |
| 30:9-31:3 | | | | | |
| 31:19-31:20 | FO; FM; LC | | | | |
| 31:22-32:1 | | | | | |
| 32:4 | | | | | |
| 32:19-32:22 | | | | | |
| 33:3-33:4 | | | | | |
| 33:7-33:14 | | | | | |

**Toralf Bitzer**
**11/7/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 34:1-34:13 | R | | 34:14-35:19 | NC/HS | |
| 36:13-36:16 | FO | | | | |
| 36:21-37:12 | | | 38:3-38:11; 38:16-39:6; 39:16-39:22; 41:12-41:22; 42:5-42:25 | NC/R/NQ | |
| 43:1-43:3 | | | 44:5-44:14; 44:19-45:3 | NC/NQ/R | |
| 48:20-48:22 | | | | | |
| 49:1-49:9 | | | | | |
| 49:22-49:23 | | | | | |
| 50:4-50:13 | | | 50:14-51:7 | N | |
| 51:8-51:11 | LC; HS | | | | |
| 52:12 | LC; HS | | | | |
| 62:24-62:25 | | | | | |
| 63:3-63:22 | | | | | |
| 64:5-64:15 | BE; PCW | | | | |
| 64:25-65:3 | BE; PCW | | | | |
| 65:5-65:12 | BE; PCW | | | | |
| 65:15-66:15 | BE; PCW; LO | | | | |
| 66:23-67:7 | LO | | | | |
| 67:11-67:13 | | | 67:15-68:3 | NC/FO/LO | |
| 68:5-68:6 | BE | | | | |
| 68:16-68:18 | BE; LO | | | | |
| 70:14-70:17 | | | | | |
| 71:17-72:14 | | | | | |
| 74:14-76:16 | FM | | | | |
| 76:19-78:15 | PCW | | | | |
| 79:7-79:23 | PCW | | | 79:24-80:1; 80:8- | NC | |

**Toralf Bitzer**
**11/7/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 80:12-80:23 | BE; R; PCW | | 80:10 | | |
| 81:8-81:17 | FM; FO | | | | |
| 81:20-82:1 | | | | | |
| 82:8-89:9 | FM; FO; PCW; R; BE; HS | | 84:18-85:2 | NC/HS/FO | |
| 89:19-90:6 | FM | | 89:19-89:25 | NC | |
| 90:8-91:24 | | | | | |
| 93:4-94:22 | | | | | |
| 95:4-96:12 | PCW; R | | 95:4-95:7 | NC | |
| 97:15-97:17 | | | | | |
| 97:23-98:4 | | | | | |
| 98:7-99:3 | | | | | |
| 101:19-102:3 | | | | | |
| 102:6-102:11 | PCW; R | | | | |
| 102:14-104:23 | HS; PCW; R | | | | |
| 105:2-105:11 | PCW; R | | | | |
| 105:16-105:19 | | | | | |
| 106:21-107:25 | HS | | 106:21-107:22 | NC | |
| 108:3-108:20 | PCW; R | | | | |

Butch Buchholz
11/16/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 4:6-4:8 | | | | | |
| 6:25-8:13 | | | | | |
| 8:22-9:16 | | | | | |
| 15:9-16:24 | | | | | |
| 24:24-25:3 | | | | | |
| 25:7-26:7 | | | | | |
| 26:18-27:4 | | | | | |
| 34:17-35:11 | | | | | |
| 35:17-36:2 | | | | | |
| 36:5 | | | | | |
| 36:7-36:18 | | | | | |
| 36:24-37:7 | | | | | |
| 37:13-38:13 | | | | | |
| 38:22-39:7 | | | | | |
| 40:11-41:5 | | | | | |
| 49:7-50:18 | | | | | |
| 51:11-51:24 | | | | | |
| 74:7-74:20 | | | | | |
| 75:3-75:16 | FM; R | | | | |
| 76:1-78:18 | FM | | | | |
| 80:1-80:15 | | | | | |
| 81:4-83:17 | FO; FM; HS | | 83:1-83:25 | NC | |
| 83:22-84:21 | FM; LO | | 84:20-85:19 | NC | |
| 84:24 | | | | | |
| 85:1-85:9 | | | | | |
| 85:11-85:12 | FM | | | | |
| 85:14-85:19 | | | | | |

**Butch Buchholz**
**11/16/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 86:10-86:12 | | | | | |
| 86:16-86:18 | | | | | |
| 86:23-88:11 | LO; FM | | | | |
| 89:15-90:20 | LO | | | | |
| 90:25-96:25 | LO; FM | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Zeljko Franulovic
9/5/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:7-5:16 | | | | | |
| 13:4-13:13 | | | 13:14-14:6 | | |
| 14:9-14:20 | | | 14:21-15:6 | | |
| 18:19-18:25 | | | | | |
| 19:9-19:19 | | | 20:14-20:21 | | |
| 20:22-20:24 | | | | | |
| 21:2-21:11 | | | 21:23-22:11 | NC | |
| 22:18-22:24 | | | | | |
| 39:3-39:9 | | | | | |
| 39:25 | | | | | |
| 40:2-40:16 | | | 40:17-41:7 | NC/FO/HS | |
| 41:13-41:25 | | | | | |
| 42:2 | | | 42:7-45:6; 49:20- 50:6 | NC/R/FO | |
| 85:12-85:25 | | | | | |
| 86:2-86:10 | | | 86:11-88:11 | NC/FO | |
| 88:13-88:23 | | | 88:24-89:8; 89:11-88:23; 90:13-90:15; 90:17-91:18; 173:2- | 88:24-89:8: NC/HS 89:11-88:23, 90:13-90:15, 90:17-91:18: NC | |
| 173:14-173:25 | | | 173:9 173:24-174:8 | NC NC | |
| 174:2-174:8 | | | | | |
| 191:22-192:16 | | | 192:18-192:25; 193:4-193:5; 197:2-197:15; 197:18-198:14; 200:3-201:21; 215:6-215:24 | 192:18-192:25, 193:4-193:5: NC/FO 197:2-197:15, 197:18-198:14, 200:3-201:21: NC 215:6-215:24: NC | |
| 216:2-216:11 | | | 216:12-217:3; 283:21-284:12; | 216:12-217:3: NC/FO | |

**Zeljko Franulovic**
**9/5/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| | | | 284:17-285:25; 286:19-292:5 | 283:21-284:12; 284:17-285:25; 286:19-292:5; NC/FO/HS/LO/PCW | |

Thomas Kastner
11/6/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:20-6:10 | | | | | |
| 6:16-6:22 | | | | | |
| 7:4-7:24 | | | | | |
| 8:12-8:24 | | | | | |
| 9:2-10:1 | | | | | |
| 10:6-14:3 | | | | | |
| 14:24-14:25 | FM | | 14:24-17:25 | NC | |
| 15:3-15:11 | | | | | |
| 15:13-16:14 | FM | | | | |
| 16:17-16:21 | LC | | | | |
| 17:1-18:12 | | | | | |
| 18:18-19:8 | FM | | 18:18-19:11 | NC | |
| 19:11 | | | | | |
| 20:3-21:11 | | | | | |
| 21:21-21:25 | FO; FM | | | | |
| 22:21-22:23 | LC; FM | | 22:21-23:9 | NC | |
| 23:2-23:5 | LC | | | | |
| 23:9 | | | | | |
| 23:20-26:9 | FO | | 26:1-27:25 | NC | |
| 26:13-27:23 | HS; LE | | | | |
| 28:9-28:24 | HS | | | | |
| 29:8-29:21 | HS; FO; LE | | 29:8-31:3 | NC | |
| 30:3-30:25 | LE | | | | |
| 33:9-33:16 | | | | | |
| 34:3-35:1 | FO; FM | | | | |
| 38:9-38:13 | FM; LE | | 38:9-39:2 | NC | |
| 38:19-38:23 | FM; LE | | | | |
| 39:1-39:2 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs' were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## Thomas Kastner
## 11/6/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 42:2-42:4 | FM | | 42:2-43:25 | NC | |
| 42:7-43:11 | FM | | | | |
| 43:13-45:25 | | | | | |
| 47:11-48:5 | LE; FM | | 48:1-48:25 | NC | |
| 48:8-48:13 | FM | | | | |
| 48:16-49:21 | | | | | |
| 52:23-54:16 | HS | | | | |
| 54:24-56:12 | FM | | 56:1-56:25 | NC | |
| 56:21-57:18 | | | | | |
| 58:21-59:10 | FM; FO | | 58:21-59:25 | NC | |
| 59:23-60:19 | FM; FO | | | | |
| 61:3-61:10 | | | | | |
| 61:25-62:3 | FM | | 62:1-62:25 | NC | |
| 62:8-62:25 | | | | | |
| 64:19-64:23 | | | | | |
| 67:1-67:23 | FM | | | | |
| 68:1-69:5 | | | | | |
| 69:22-69:24 | FM | | 69:22-74:19 | NC | |
| 70:3-70:9 | FM | | | | |
| 70:13-70:23 | FM | | | | |
| 71:2-71:4 | FM | | | | |
| 71:11-71:20 | FM | | | | |
| 71:25-72:16 | FM | | | | |
| 72:20-73:7 | FM; FO | | | | |
| 73:12-74:13 | FM | | | | |
| 74:16-74:19 | | | | | |
| 75:24-76:24 | FM | | 76:1-79:19 | NC | |
| 77:4-78:14 | FM | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs' were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Thomas Kastner**
**11/6/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 78:20-79:4 | FM | | | | |
| 79:7-79:19 | HS | | | | |
| 84:16-85:25 | FM | | | | |
| 86:4-87:9 | | | 86:1-87:9 | NC | |
| 87:21-88:14 | | | | | |
| 90:14-91:3 | | | | | |
| 91:19-92:5 | | | | | |
| 92:12-93:12 | FM | | 93:1-93:25 | NC | |
| 93:15-94:21 | | | | | |
| 95:17-95:21 | FM | | 95:17-97:23 | NC | |
| 95:24-97:4 | FM | | | | |
| 97:10-97:23 | | | | | |
| 98:6-98:8 | | | | | |
| 98:12-98:16 | | | | | |
| 98:21-99:14 | | | | | |
| 99:18-100:20 | | | | | |
| 101:10-101:18 | | | | | |
| 102:8-102:21 | FM | | 102:8-103:23 | NC | |
| 102:24-103:23 | | | | | |
| 104:3-104:6 | | | | | |
| 104:8-106:18 | | | | | |
| 106:25-109:6 | FO | | | | |
| 109:20-110:6 | FM | | 110:1-110:25 | NC | |
| 110:11-113:23 | HS | | | | |
| 115:11-116:22 | LE; FM | | 116:1-119:25 | NC | |
| 117:2-118:4 | FM; LE | | | | |
| 118:9-120:17 | | | | | |
| 121:17-121:22 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs' were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Thomas Kastner
11/6/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 122:1-122:22 | FM | | 122:1-123:25 | NC | |
| 123:1-127:17 | | | | | |
| 129:9-129:12 | FM | | 129:9-133:5 | NC | |
| 129:15-130:23 | HS; FM | | | | |
| 131:2-131:22 | FM | | | | |
| 132:3-133:5 | HS | | | | |
| 133:16-133:19 | LE | | 133:16-133:25 | NC | |
| 133:24-138:10 | HS; FM | | 138:1-138:23 | NC | |
| 138:14-138:23 | | | | | |
| 139:12-140:7 | | | | | |
| 140:12-143:12 | FM | | 143:1-143:22 | NC | |
| 143:16-143:22 | | | | | |
| 144:12-144:13 | | | | | |
| 144:19-149:1 | | | | | |
| 149:6-149:15 | | | | | |
| 149:24-150:2 | | | | | |
| 150:6-150:24 | | | | | |
| 151:5-151:10 | | | | | |
| 151:15-151:10 | | | | | |
| 153:5-154:7 | | | | | |
| 154:13-154:14 | | | | | |
| 154:17-156:20 | | | | | |
| 157:9-157:14 | | | 157:9-157:25 | NC | |
| 157:21-159:3 | | | | | |
| 159:14-159:21 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## Annette Koring 11/9/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:16-5:17 | | | | | |
| 7:21-8:22 | | | | | |
| 9:3-9:19 | | | | | |
| 9:25-10:21 | | | | | |
| 10:25-11:16 | | | | | |
| 11:21-11:23 | LE | | 11:21-11:25 | NC | |
| 12:1-12:4 | | | | | |
| 12:9-13:2 | | | | | |
| 14:9-14:13 | R | | | | |
| 14:15-14:18 | FM | | | | |
| 15:21-15:24 | FM | | | | |
| 16:2-16:19 | FM | | 16:2-16:23 | NC | |
| 16:21-16:23 | | | | | |
| 17:2-18:5 | | | | | |
| 20:5-20:9 | | | | | |
| 20:16-21:5 | FM | | 21:1-21:13 | NC | |
| 21:7-21:13 | | | | | |
| 22:15-22:18 | FM | | 22:15-24:15 | NC | |
| 22:20 | | | | | |
| 22:22 | FM | | | | |
| 23:1-23:4 | FM | | | | |
| 23:6-23:10 | FM | | | | |
| 23:14-24:11 | LE | | | | |
| 24:14-24:15 | | | | | |
| 24:19-24:21 | LE; FM | | 24:19-25:3 | NC | |
| 24:23-25:3 | LE; FM | | | | |
| 26:6-26:9 | FM | | 26:6-26:12 | N | |
| 26:11-26:12 | LE | | | | |
| 26:21-27:19 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Annette Koring**
**11/9/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 28:8-28:17 | | | | | |
| 31:3-32:9 | | | | | |
| 32:11-33:14 | FM | | 33:1-34:25 | NC | |
| 33:17-34:1 | | | | | |
| 34:1 | | | | | |
| 34:4-34:7 | FM | | | | |
| 34:10-34:20 | FM | | | | |
| 35:3-35:4 | FM | | 35:3-37:25 | NC | |
| 35:6-35:20 | FM | | | | |
| 35:22-36:7 | FO | | | | |
| 36:9-37:10 | FM | | | | |
| 37:12-37:19 | FM | | | | |
| 37:21-38:4 | | | | | |
| 40:7-40:18 | FM | | 40:7-40:20 | NC | |
| 40:20 | | | | | |
| 42:6-42:19 | LE | | 42:6-44:23 | NC | |
| 42:22-43:4 | FM | | | | |
| 43:6-43:13 | FM | | | | |
| 43:17-44:6 | FM | | | | |
| 44:10-44:17 | FM | | | | |
| 44:19-44:23 | | | | | |
| 45:3-45:6 | | | | | |
| 45:13-46:10 | FM | | 46:1-46:16 | NC | |
| 46:12-46:16 | | | | | |
| 46:18-47:1 | FM | | 46:18-47:1 | NC | |
| 47:3-47:12 | | | | | |
| 48:2-48:16 | FM | | 48:2-49:22 | NC | |
| 48:18-49:5 | FM | | | | |
| 49:7-49:22 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs' were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Annette Koring
11/9/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 50:3-51:2 | | | | | |
| 51:9-51:11 | FM | | 51:9-53:25 | NC | |
| 51:16-52:1 | FM | | | | |
| 52:3-52:6 | FM | | | | |
| 52:8-52:14 | FM | | | | |
| 52:16-53:1 | FM | | | | |
| 53:3-53:6 | FM | | | | |
| 53:8-53:21 | FM | | | | |
| 53:23-54:21 | | | | | |
| 55:2-55:3 | FM, LE | | 55:2-55:23 | NC | |
| 55:9-55:23 | | | | | |
| 56:18-56:24 | LE | | 56:18-57:23 | NC | |
| 57:2-57:23 | | | | | |
| 58:6-58:15 | FM | | 58:6-59:5 | NC | |
| 58:17-59:5 | | | | | |
| 60:4-60:21 | FM | | 60:4-60:24 | NC | |
| 60:23-60:24 | | | | | |
| 61:15-61:24 | | | | | |
| 65:6-71:5 | | | | | |
| 71:14-72:22 | | | | | |
| 72:24-72:25 | FM | | 72:24-73:3 | NC | |
| 73:3 | | | | | |
| 73:24-74:14 | | | | | |
| 76:1-76:11 | | | | | |
| 76:21-77:2 | | | | | |
| 77:14-77:15 | FM | | 77:14-77:25 | NC | |
| 77:17-78:3 | | | | | |
| 79:8-80:21 | FM | | 80:1-81:1 | NC | |
| 81:1 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## Annette Koring
## 11/9/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 81:10-81:12 | FM | | 81:10-81:25 | NC | |
| 81:18-82:10 | | | | | |
| 83:8-83:13 | LE | | 83:8-83:25 | NC | |
| 83:16-84:14 | | | | | |
| 86:2-86:21 | FM | | 86:2-86:23 | NC | |
| 86:23 | | | | | |
| 87:17-88:8 | | | | | |
| 88:23-89:17 | LE | | | | |
| 93:25-94:1 | LE | | 94:1-94:12 | NC | |
| 94:4-94:12 | | | | | |
| 95:8-95:19 | | | | | |
| 95:25-96:1 | FM | | 96:1-96:18 | NC | |
| 96:3-96:18 | | | | | |
| 97:5-97:10 | FM | | 97:5-97:16 | NC | |
| 97:12-97:16 | | | | | |
| 102:7-102:13 | | | | | |
| 102:17-103:7 | | | | | |
| 103:12-104:12 | | | | | |
| 105:19-105:23 | FM | | 105:19-106:22 | NC | |
| 106:2-106:16 | FM | | | | |
| 106:20-106:22 | | | | | |
| 107:11-107:17 | FM | | 107:11-107:19 | NC | |
| 107:19 | | | | | |
| 111:14-111:17 | FM | | | | |
| 112:5-112:14 | LO, FM | | 112:5-112:19 | NC | |
| 112:18-112:19 | | | | | |
| 113:18-114:1 | FM | | | | |
| 114:3-115:5 | FM | | 114:1-115:25 | NC | |
| 115:7-115:15 | FM | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs' were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Annette Koring**
**11/9/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 115:17-115:24 | FM | | | | |
| 116:1-116:13 | | | | | |
| 116:16-116:22 | FM | | | | |
| 116:24-117:11 | FM | | 116:16-122:15 | NC | |
| 117:13-118:22 | FM | | | | |
| 118:24-119:12 | FM | | | | |
| 119:15-120:15 | FM | | | | |
| 120:17-120:21 | | | | | |
| 120:23-121:13 | FM | | | | |
| 121:15-122:1 | FM | | | | |
| 122:3-122:13 | FM | | | | |
| 122:15 | | | | | |
| 123:16-123:18 | FM | | 123:16-124:25 | NC | |
| 123:20-124:11 | FM | | | | |
| 124:13-124:25 | | | | | |
| 125:4-125:7 | FM | | 125:4-127:17 | NC | |
| 125:11-125:15 | FM | | | | |
| 125:18-126:25 | FM | | | | |
| 127:2-127:6 | FM | | | | |
| 127:8-127:17 | FM | | | | |

**Ulrich Kroeker**
**11/29/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 8:6-8:13 | | | | | |
| 9:11-9:13 | | | | | |
| 9:23-13:23 | | | | | |
| 14:7-17:6 | | | 17:7-17:25 | NC | |
| 18:9-19:19 | FM | | | | |
| 19:21-21:25 | | | | | |
| 22:9-31:6 | | | | | |
| 31:8-32:9 | | | | | |
| 32:11-34:3 | FM | | | | |
| 34:5-34:12 | | | | | |
| 34:24-37:20 | R; PCW | | | | |
| 37:23-40:24 | R; PCW | | | | |
| 41:3-52:21 | R; PCW | | 40:8-42:4 | NC | |
| 52:25-54:3 | | | | | |
| 54:8-54:19 | | | | | |
| 54:25-55:9 | | | | | |
| 55:13-57:6 | BE; FO | | | | |
| 57:8-59:6 | | | | | |
| 59:8-62:6 | | | | | |
| 62:9-63:15 | | | 63:16-63:19 | | |
| 63:20-63:23 | | | | | |
| 63:25-64:12 | | | | | |
| 64:14-65:9 | | | | | |
| 65:20-75:2 | | | | | |
| 75:7-75:24 | | | | | |
| 76:5-76:23 | | | | | |
| 77:11-77:18 | BE | | | | |
| 77:22-78:14 | | | | | |
| 78:16-80:4 | | | | | |

Ulrich Kroeker
11/29/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 80:6-80:8 | | | | | |
| 80:10-81:4 | | | 81:7-82:7; 82:12-85:4 | 81:25-82:7: NC/HS 82:12-85:4: NC/HS | |
| 85:5-85:23 | | | | | |
| 85:25-86:4 | | | 86:5-86:20 | | |
| 86:21-86:23 | | | | | |
| 86:25-87:7 | | | | | |
| 87:9-87:12 | | | | | |
| 87:21-87:24 | | | 87:13-87:20 | NC/HS | |
| 88:3-90:13 | | | 89:15-89:23; 90:14-92:3 | NC/HS | |
| 92:4-95:15 | | | | | |
| 95:20-97:12 | | | | | |
| 97:19-97:24 | | | | | |
| 98:3-100:23 | | | | | |
| 101:15-102:13 | | | | | |
| 102:15-106:23 | HS | | 104:3-104:18 | NC | |
| 107:7-107:16 | | | | | |
| 107:18-116:7 | BE | | | | |
| 116:9-118:21 | | | 118:22-125:14 | NC/HS | |
| 125:15-130:8 | | | | | |
| 130:13-131:7 | | | | | |
| 131:18-132:4 | | | | | |
| 132:6-134:23 | | | 132:25-133:17 | NC | |
| 134:25-138:22 | | | | | |
| 138:24-140:4 | | | | | |
| 140:6-142:4 | | | 142:5-143:11 | NC | |
| 143:12-143:13 | | | | | |
| 143:15-144:15 | | | | | |

## Ulrich Kroeker
## 11/29/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 144:17-145:6 | | | | | |
| 145:8-145:10 | | | | | |
| 145:12-146:6 | | | | | |
| 146:8-146:11 | | | | | |
| 146:13-146:24 | | | | | |
| 147:1-147:17 | | | | | |
| 148:18-153:15 | | | | | |
| 153:21-157:20 | | | | | |

Ulrich Kroeker
11/30/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 193:2-194:10 | BE | | | | |
| 194:12-195:13 | BE | | | | |
| 195:15-196:7 | | | | | |
| 196:9-197:10 | | | | | |
| 197:12-197:23 | | | | | |
| 197:25-198:21 | | | | | |
| 199:5-199:18 | | | | | |
| 199:20-199:25 | | | | | |
| 200:3-200:25 | | | | | |
| 201:5-202:4 | | | | | |
| 202:6-202:8 | | | | | |
| 202:10 | | | | | |
| 202:21-203:13 | | | 202:11-202:20 | NC/HS | |
| 203:15-204:14 | FO; BE | | | | |
| 204:16-204:25 | FO; BE | | | | |
| 205:3-206:25 | R; PCW | | | | |
| 207:3-207:15 | R; PCW | | | | |
| 207:17-210:3 | R; PCW | | | | |
| 210:8-210:16 | FO; HS; BE; R; PCW | | | | |
| 210:18-212:7 | R; PCW | | | | |
| 212:9-212:19 | R; PCW | | | | |
| 212:21-215:23 | LO | | | | |
| 215:25-216:19 | FO; LO | | | | |
| 216:22-217:4 | | | | | |
| 217:6-217:11 | | | | | |
| 217:13-217:17 | | | | | |
| 217:21-218:19 | | | 217:21-218:4 | NC | |
| 219:2-220:4 | | | | | |

Ulrich Kroeker
11/30/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 220:6-220:9 | | | | | |
| 220:22-221:14 | | | | | |
| 221:17-221:20 | | | | | |
| 222:8-223:19 | | | | | |
| 223:21-224:15 | | | | | |
| 224:17-224:20 | | | | | |
| 224:25-225:14 | | | | | |
| 225:16-225:17 | | | | | |
| 225:19-226:12 | | | | | |
| 226:16-228:9 | LO | | | | |
| 228:12-229:23 | LO, FO | | | | |
| 230:20-232:15 | | | | | |
| 232:17-233:9 | | | | | |
| 233:11-234:3 | | | | | |
| 234:5-234:9 | | | | | |
| 234:11-234:15 | | | | | |
| 234:17-234:20 | | | 234:21-235:9 | NC | |
| 235:10-235:15 | | | | | |
| 238:12-239:2 | | | 241:6-241:25 | NC/HS | |
| 242:2-244:12 | | | | | |
| 244:14-244:15 | | | 244:16-245:15 | NC | |
| 245:16-246:18 | | | | | |
| 246:20-246:24 | | | | | |
| 247:10-248:11 | | | | | |
| 248:13-249:8 | | | 259:2-259:25 | NC | |
| | | | 260:2-260:25 | | |
| | | | 261:1-261:10 | | |
| 261:11-261:14 | | | 261:18-261:25 | NC/Leading | |
| 261:17 | | | | | |

## Ulrich Kroeker
## 11/30/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 262:2-262:4 | | | 262:7-262:8 | NC/Leading | |
| 262:11-262:18 | | | 262:19-262:20<br>262:23-262:25<br>263:4 | NC/Leading | |

**Gunther Lang**
**11/27/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 7:6-7:9 | | | | | |
| 7:20-8:18 | | | | | |
| 9:4-9:8 | | | | | |
| 10:13-12:8 | | | | | |
| 13:5-13:8 | | | | | |
| 13:10-14:12 | FM | | 14:1-14:16 | NC | |
| 14:14-14:16 | | | | | |
| 15:4-15:6 | FM; FO | | 15:4-17:25 | NC | |
| 15:9-16:13 | FM | | | | |
| 16:14-16:20 | FM | | | | |
| 16:22-17:1 | FM | | | | |
| 17:3-20:3 | FM | | 20:2-21:25 | NC | |
| 20:5-21:2 | FM | | | | |
| 21:5-21:15 | FM | | | | |
| 21:17-22:10 | FM | | | | |
| 22:17-24:12 | FM | | 24:2-25:25 | NC | |
| 24:14-25:7 | FM | | | | |
| 25:9-27:12 | | | | | |
| 28:5-28:6 | R; FM | | 28:5-28:13 | NC | |
| 28:9-28:13 | | | | | |
| 38:11-38:19 | | | | | |
| 39:3-39:8 | | | | | |
| 39:16-40:24 | | | | | |
| 41:12-41:17 | FM | | 41:12-43:4 | NC | |
| 41:19-42:19 | FM | | | | |
| 42:21-43:4 | | | | | |
| 46:13-46:16 | | | | | |
| 46:17-51:21 | R; FM | | 50:2-51:18 | NC | |
| 51:23-52:7 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Gunther Lang**
**11/27/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 53:11-53:12 | | | | | |
| 53:20-53:25 | | | | | |
| 54:8-54:10 | FM | | | | |
| 54:16-55:15 | FM; FO | | 54:8-55:18 | NC | |
| 55:18 | | | | | |
| 57:15-57:21 | FM | | 57:15-57:24 | NC | |
| 57:24 | | | | | |
| 58:15-58:18 | FM | | 58:15-60:12 | NC | |
| 58:20-59:7 | FM | | | | |
| 59:9-60:4 | LE | | | | |
| 60:7-60:12 | | | | | |
| 60:21-62:9 | FM | | 62:2-69:12 | NC | |
| 62:11-63:6 | FM | | | | |
| 63:8-64:13 | FM | | | | |
| 64:15-65:2 | LE | | | | |
| 65:5-66:3 | LE | | | | |
| 66:6-66:12 | LE | | | | |
| 66:15-68:12 | FM | | | | |
| 68:14-69:12 | | | | | |
| 73:3-73:6 | FM | | 73:3-76:14 | NC | |
| 73:8-73:15 | FM | | | | |
| 73:17-74:5 | FM | | | | |
| 74:7-76:7 | FM | | | | |
| 76:9-76:14 | | | | | |

**Juergen Pfauth**
**8/7/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 3:24-4:4 | | | | | |
| 5:6-5:13 | | | | | |
| 6:22-8:4 | | | | | |
| 57:18-57:23 | | | | | |
| 61:2-62:2 | | | 62:1-62:16; 63:1-63:25 | NC | |
| 63:21-64:23 | | | | | |
| 64:25-65:21 | | | | | |
| 109:11-110:12 | | | | | |
| 110:23-111:6 | | | | | |
| 111:11-112:10 | R | | | | |
| 112:24-113:6 | | | | | |
| 119:22-120:18 | | | 121:22-122:22 | NC | |

(

## Frank Schroetter
## 11/8/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:18-5:20 | | | | | |
| 6:20-6:23 | | | | | |
| 7:25-8:8 | | | | | |
| 10-16-11:5 | | | | | |
| 11-9-12:10 | | | | | |
| 12:23-13:11 | | | | | |
| 14:1-14:9 | FM | | | | |
| 14:13-15:18 | | | | | |
| 15:21-15:22 | FM; LE | | 15:22-15:25 | NC | |
| 16:3-16:4 | | | | | |
| 16:6-16:8 | FM; LE | | 16:6-16:25 | NC | |
| 16:11 | | | | | |
| 16:20-16:21 | FM; LE | | | | |
| 16:25 | | | | | |
| 17:2-17:18 | | | | | |
| 18-9-18:11 | FM | | 18-9-19:25 | NC | |
| 18:14-19:20 | LE | | | | |
| 19:24-20:2 | | | | | |
| 20:4-22:14 | | | | | |
| 23:10-23:17 | | | | | |
| 23:23-24:2 | | | | | |
| 24:8-25:17 | | | | | |
| 26:25-27:12 | FM | | 26:25-27:22 | NC | |
| 27:17 | | | | | |
| 27:19-27:22 | | | | | |
| 29:13-29:21 | | | | | |
| 31:15-31:18 | FM | | 31:15-31:25 | NC | |
| 31:21 | | | | | |
| 31:23-32:11 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Frank Schroetter
11/8/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 33:20-33:23 | | | | | |
| 34:4-34:7 | | | | | |
| 35:20-35:23 | | | | | |
| 36:9-36:12 | | | | | |
| 46:5-46:17 | FM | | 46:5-47:1 | NC | |
| 46:20-46:23 | FM | | | | |
| 46:25-47:1 | | | | | |
| 47:3-47:5 | | | | | |
| 47:8-48:15 | | | | | |
| 49:2-49:7 | | | | | |
| 49:10-49:24 | FM | | 49:10-51:25 | NC | |
| 50:2-52:12 | | | | | |
| 52:21-52:23 | FM | | 52:21-53:23 | NC | |
| 53:1 | | | | | |
| 53:3-53:23 | | | | | |
| 54:9-56:17 | FM | | | | |
| 56:24-58:6 | | | | | |
| 58:18-59:7 | HS | | | | |
| 60:15-61:16 | HS | | | | |
| 61:23-62:5 | | | | | |
| 62:8-62:14 | FM | | 62:12-62:21 | NC | |
| 62:18-62:20 | | | | | |
| 63:16-63:18 | | | | | |
| 64:5-65:10 | | | | | |
| 65:25-66:11 | | | | | |
| 72:1-72:11 | | | | | |
| 72:22-73:6 | | | | | |
| 73:10-74:5 | | | | | |
| 75:6-76:5 | LE | | 76:1-80:13 | NC | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Frank Schroetter**
**11/8/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 76:14 | LE | | | | |
| 76:16 | LE | | | | |
| 76:18-76:19 | LE | | | | |
| 76:21 | | | | | |
| 76:23-76:24 | LE | | | | |
| 77:1-77:9 | LE | | | | |
| 77:11-77:23 | LE | | | | |
| 78:3-79:17 | LE | | | | |
| 79:21 | | | | | |
| 79:23-80:11 | FM | | | | |
| 80:13 | | | | | |
| 80:17-80:18 | LE | | 80:17-80:23 | NC | |
| 80:22 | | | | | |
| 81:9-81:12 | LE | | 81:9-82:15 | NC | |
| 81:16-81:17 | | | | | |
| 81:19-81:21 | LE | | | | |
| 81:23 | | | | | |
| 81:25-82:1 | LE | | | | |
| 82:3-82:9 | LE | | | | |
| 82:11-82:15 | | | | | |
| 82:25 | LE | | 82:25-83:25 | NC | |
| 83:2-83:4 | | | | | |
| 83:6 | LE | | | | |
| 83:8 | | | | | |
| 83:10-84:15 | | | | | |
| 84:17-84:19 | | | | | |
| 84:21-85:13 | | | | | |
| 85:15-86:8 | | | | | |
| 87:17-88:1 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Frank Schroetter
11/8/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 88:18-89:3 | | | | | |
| 90:18-91:20 | | | | | |
| 91:22-91:23 | | | | | |
| 93:7-95:5 | | | | | |
| 95:10-96:17 | FM; LE | | 96:1-96:25 | NC | |
| 96:21-97:3 | | | | | |
| 97:7-98:15 | | | | | |
| 98:17-98:21 | FM; LE | | 98:17-101:24 | NC | |
| 99:1-99:3 | | | | | |
| 99:5-99:10 | FM | | | | |
| 99:13-99:19 | FM; LE | | | | |
| 99:25-100:15 | LE | | | | |
| 100:19-100:24 | FM | | | | |
| 101:2-101:10 | | | | | |
| 101:12-101:16 | FM; HS | | | | |
| 101:21-101:24 | | | | | |
| 102:12-102:19 | | | | | |
| 102:22-105:4 | HS; TM | | 105:1-105:11 | NC | |
| 105:7-105:11 | | | | | |
| 105:22-106:4 | | | | | |
| 106:14-106:17 | | | | | |
| 107:2-107:3 | LE | | 107:2-109:20 | NC | |
| 107:6-107:16 | FM; LE; R | | | | |
| 107:20-107:25 | | | | | |
| 108:2-108:12 | FM; R | | | | |
| 108:14 | | | | | |
| 108:16-108:23 | FM; R | | | | |
| 108:25-109:1 | | | | | |
| 109:3-109:12 | FM; R | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Frank Schroetter**
**11/8/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 109:14-109:18 | FM | | | | |
| 109:20 | | | | | |
| 110:16-111:4 | R | | | | |
| 111:17-111:22 | | | | | |
| 111:25-112:5 | R | | | | |
| 112:12-113:14 | LE; R | | 112:12-113:22 | NC | |
| 113:17 | | | | | |
| 113:19-113:22 | R | | | | |
| 113:24-114:5 | FM; R | | 114:1-115:6 | NC | |
| 114:10-114:11 | | | | | |
| 114:13-114:14 | FM | | | | |
| 114:16 | | | | | |
| 114:18-115:6 | R | | | | |
| 115:23-116:9 | R | | | | |
| 117:13-117:16 | FM | | 117:13-117:25 | NC | |
| 117:19-118:3 | | | | | |
| 118:21-118:23 | FM | | 118:21-119:5 | NC | |
| 119:1-119:5 | | | | | |
| 119:14-119:22 | | | | | |
| 122:10-123:1 | FM | | 122:10-123:4 | NC | |
| 123:3-123:4 | | | | | |
| 123:14-124:9 | | | | | |
| 124:13-124:16 | FM | | 124:13-125:8 | NC | |
| 124:18 | | | | | |
| 124:20-124:22 | FM | | | | |
| 124:24-125:8 | | | | | |
| 126:21-126:22 | FM | | 126:21-127:8 | NC | |
| 126:24 | | | | | |
| 127:1-127:3 | FM | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Frank Schroetter**
**11/8/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 127:5-127:6 | | | | | |
| 127:9-127:15 | | | | | |
| 128:19-129:10 | | | | | |
| 129:16-129:19 | | | | | |
| 129:21-129:23 | | | | | |
| 130:5-130:16 | LE | | 130:5-131:3 | NC | |
| 130:19-130:21 | | | | | |
| 130:23-131:1 | LE | | | | |
| 131:3 | | | | | |
| 131:5-132:6 | | | | | |
| 132:8-132:12 | LE | | 132:8-132:15 | NC | |
| 132:15 | | | | | |
| 132:17-132:20 | | | | | |
| 134:25-136:9 | | | | | |
| 136:23-138:3 | FM; HS; R | | | | |
| 138:7 | | | | | |
| 139:24-140:4 | | | | | |
| 140:6-140:22 | | | | | |
| 140:24-141:8 | | | | | |
| 141:10-143:16 | FM | | | | |
| 143:21-143:22 | FM | | 143:21-143:25 | NC | |
| 143:24-144:3 | | | | | |
| 144:5-144:11 | FM | | 144:5-145:14 | NC | |
| 144:13-144:17 | | | | | |
| 144:19-144:25 | FM; LE | | | | |
| 145:3-145:4 | | | | | |
| 145:6-145:14 | | | | | |

**Frank Schroetter**
**11/8/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

Carl-Uwe Steeb
11/1/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 5:10-5:12 | | | | | |
| 5:18-6:4 | | | | | |
| 8:1-8:17 | | | | | |
| 8:22-9:2 | | | | | |
| 10:8-11:9 | | | | | |
| 11:12-12:3 | | | | | |
| 12:21-13:10 | | | | | |
| 13:13-13:19 | | | | | |
| 18:6-19:9 | FM | | 18:6-19:25 | NC | |
| 19:13-20:3 | FM | | | | |
| 20:10-20:12 | | | | | |
| 21:4-21:10 | FM | | | | |
| 22:24-24:20 | FM | | | | |
| 25:4-25:16 | FM | | | | |
| 25:19-27:5 | FM | | | | |
| 29:23-30:4 | | | | | |
| 31:14-31:21 | FO; FM | | | | |
| 32:4-32:19 | LE | | 32:4-33:12 | NC | |
| 32:23-33:12 | | | | | |
| 33:15-34:13 | | | | | |
| 36:9-37:17 | | | | | |
| 38:20-39:22 | LE | | 38:20-40:13 | NC | |
| 40:3-40:13 | | | | | |
| 40:22-41:13 | | | | | |
| 48:13-50:20 | FM; FO | | | | |
| 52:12-52:14 | | | | | |
| 53:1-53:19 | | | | | |
| 66:10-66:13 | LE | | 66:10-66:18 | NC | |
| 66:18 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

**Carl-Uwe Steeb**
**11/1/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 79:14-82:13 | FO; FM; LE | | 82:2-83:24 | NC | |
| 82:19-83:4 | FM | | | | |
| 83:10-84:5 | | | | | |
| 84:8-84:15 | | | | | |
| 84:18-85:21 | | | | | |
| 85:24-86:9 | FM | | | | |
| 86:15-87:13 | LE | | 86:15-87:25 | | |
| 87:18-88:16 | | | | | |
| 88:19-89:12 | FM | | | | |
| 89:15-92:7 | | | 92:2-92:23 | NC | |
| 92:14-92:23 | | | | | |
| 93:9-94:7 | | | | | |
| 94:18-95:7 | | | | | |
| 95:16-98:20 | FO | | | | |
| 98:25-99:11 | FM | | 98:25-99:25 | NC | |
| 99:18-100:8 | | | | | |
| 100:25-101:4 | | | | | |
| 104:23-106:16 | | | | | |
| 106:19-107:5 | | | | | |
| 108:13-110:2 | FM | | 110:2-110:12 | NC | |
| 110:4 | | | | | |
| 110:8-110:12 | | | | | |
| 110:16-110:25 | | | | | |
| 115:18-116:19 | HS | | | | |
| 117:4-117:7 | | | | | |
| 118:5-118:13 | HS | | | | |
| 122:14-123:6 | | | | | |
| 123:21-124:4 | | | | | |
| 125:24-126:13 | HS; FM | | 125:7-127:21 | NC | |

Carl-Uwe Steeb
11/1/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 127:3-127:10 | FM | | | | |
| 127:14-127:17 | | | | | |
| 127:21 | | | | | |
| 133:7-134:8 | HS; FM | | 134:2-135:7 | NC | |
| 134:12-135:7 | | | | | |
| 135:22-135:25 | | | | | |
| 136:5-137:18 | FM; LO | | 136:5-137:25 | NC | |
| 137:22-139:22 | LO | | | | |
| 140:10-140:13 | LO; FM | | 140:10-140:23 | NC | |
| 140:19-140:23 | LO; FM | | | | |
| 141:4-141:24 | FM; LO | | | | |
| 143:19-145:15 | LO; FM | | | | |
| 145:24-146:23 | LO; FM; LF | | 146:2-147:25 | NC | |
| 147:5-148:6 | LO; FM | | | | |
| 148:8-148:15 | | | | | |
| 149:11-150:12 | | | | | |
| 151:5-152:7 | FM; LO; HS | | | | |
| 152:11-153:10 | HS; FM | | | | |
| 154:9-155:6 | | | | | |
| 155:22-156:7 | | | | | |
| 156:13-156:21 | | | | | |
| 158:20-158:23 | | | | | |
| 163:11-163:22 | LE | | 163:11-163:25 | NC | |
| 164:1-164:4 | | | | | |
| 164:8-165:15 | LO | | | | |
| 165:24-167:13 | LO | | | | |
| 168:6-168:9 | | | | | |
| 168:16-168:20 | | | | | |
| 169:2-169:11 | | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## Carl-Uwe Steeb
## 11/1/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 169:20-170:10 | | | | | |
| 171:16-172:19 | FO | | | | |
| 173:8-173:25 | | | | | |
| 174:6-174:11 | | | | | |
| 175:9-176:14 | | | | | |
| 176:17-177:5 | | | | | |
| 177:9-177:17 | | | | | |
| 177:20-178:6 | | | | | |

**Carl Uwe-Steeb**
**12/10/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 216:5-216:7 | | | | | |
| 219:12-219:18 | FM | | 219:12-224:25 | NC | |
| 219:20-219:24 | FM | | | | |
| 220:2-221:21 | HS; FM | | | | |
| 221:23-223:9 | HS; LE | | | | |
| 223:12-224:10 | HS; FM | | | | |
| 224:12-225:9 | HS | | | | |
| 226:3-226:8 | | | | | |
| 226:22-227:14 | FM | | | | |
| 228:20-228:22 | | | | | |
| 229:6-229:12 | | | | | |
| 229:21-229:23 | FM | | 229:21-230:4 | NC | |
| 229:25-230:4 | | | | | |
| 230:7-230:14 | HS; FM | | 230:7-233:12 | NC | |
| 230:16-231:15 | FM | | | | |
| 231:17-231:20 | FM | | | | |
| 231:22-233:3 | FM; HS | | | | |
| 233:5-233:12 | | | | | |
| 234:2-235:3 | HS; FM | | 235:2-235:24 | NC | |
| 235:5-235:24 | | | | | |
| 236:15-237:11 | HS | | | | |
| 237:19-239:22 | FM | | 239:2-242:21 | NC | |
| 239:24-240:3 | FM | | | | |
| 240:5-240:8 | | | | | |
| 240:12-241:20 | HS; FM | | | | |
| 241:22-242:21 | HS | | | | |
| 242:24-245:11 | HS; FM; LE | | 245:2-252:25 | NC | |
| 245:15-248:15 | HS; FM | | | | |
| 248:17-249:17 | HS; FM | | | | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## Carl Uwe-Steeb
## 12/10/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 249:19-251:15 | HS; FM | | | | |
| 251:17-253:2 | HS; FM | | | | |
| 253:5-253:15 | HS; FM | | | | |
| 253:17-255:13 | | | 253:5-254:25 | NC | |
| 256:5-257:21 | FM | | | | |
| 257:23-258:17 | FM | | 257:2-260:14 | NC | |
| 258:19-259:8 | FM | | | | |
| 259:10-259:17 | FM | | | | |
| 259:19-259:25 | FM | | | | |
| 260:4-260:7 | FM | | | | |
| 260:9-260:14 | FM | | | | |
| 260:16-261:5 | FM | | | | |
| 261:7-261:13 | FM | | 261:2-261:17 | NC | |
| 261:15-261:17 | | | | | |
| 261:23-262:21 | FM | | 261:23-265:7 | NC | |
| 262:23-263:21 | FM; LE | | | | |
| 263:25-265:2 | FM | | | | |
| 265:4-265:6 | FM | | | | |
| 265:20-266:7 | | | | | |
| 267:16-267:17 | | | | | |
| 267:24-268:25 | | | | | |
| 269:3-269:25 | HS | | | | |
| 270:6-270:16 | | | | | |
| 272:13-272:19 | | | | | |
| 273:8-274:10 | | | | | |
| 275:20-277:9 | HS; FM | | 277:2-277:21 | NC | |
| 277:11-277:21 | HS; FM | | | | |
| 278:20-278:24 | FM | | | | |
| 279:22-280:9 | FM | | 279:22-280:25 | NC | |

**Carl Uwe-Steeb**
**12/10/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 280:11-282:11 | | | | | |
| 282:14-283:13 | FM | | 283:2-284:25 | NC | |
| 283:15-287:3 | FM | | | | |
| 287:5-287:16 | FM | | 287:2-287:22 | NC | |
| 287:18-287:22 | | | 288:23-289:20; 289:25-291:4 | NC/Leading | |

It appears that the right-hand bracketed portions indicated by Plaintiffs were intended to reflect objections and not counter designations. We have objected to these as improper counters in an abundance of caution.

## George von Waldenfels
### 9/18/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 8:15-8:24 | | | 7:4-8:2 | NC/Colloquy | |
| 9:6-9:16 | | | | | |
| 10:6-10:24 | | | | | |
| 11:7-11:10 | | | | | |
| 11:15-12:8 | | | | | |
| 12:12-12:21 | | | | | |
| 12:25-13:11 | | | | | |
| 13:15-13:21 | | | | | |
| 14:10-15:25 | | | | | |
| 16:12-16:22 | FM | | | | |
| 22:8-23:10 | | | | | |
| 23:15-23:16 | | | | | |
| 24:6-24:11 | | | | | |
| 25:13-26:22 | R | | | | |
| 28:22-28:25 | | | | | |
| 30:7-31:11 | R; PCW | | | | |
| 31:21-34:8 | R; PCW | | | | |
| 34:12-34:23 | R; PCW | | | | |
| 35:13-35:20 | R; PCW | | | | |
| 36:16-37:2 | R; PCW | | | | |
| 37:6-37:21 | R; PCW | | | | |
| 38:21-38:22 | FO; FM; LO | | 38:21-39:23 | NC | |
| 39:24-40:8 | LO; FM | | | | |
| 40:16-40:18 | LO; FM | | | | |
| 40:23-41:9 | LO | | | | |
| 42:5-42:11 | FM | | | | |
| 43:19-45:17 | FM | | | | |
| 46:7-46:16 | FM | | 46:7-46:22 | | |

**George von Waldenfels**
**9/18/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 48:15-48:16 | FM | | | | |
| 48:20-48:25 | FM | | | | |
| 49:7-49:10 | FM | | | | |
| 49:20-49:21 | FM | | 49:20-49:25 | Colloquy | |
| 50:2-50:20 | | | | | |
| 51:11-51:21 | | | 48:4-49:10 | | |
| 52:18-53:8 | FM; R; PCW | | | | |
| 53:20-54:21 | FM; R; PCW | | | | |
| 55:6-55:18 | FM; R; PCW | | | | |
| 56:8-56:10 | FM; R; PCW | | | | |
| 56:16-58:4 | FM; R; PCW | | | | |
| 58:9-58:11 | FM; R; PCW | | | | |
| 58:24-59:12 | FM; R; PCW | | | | |
| 59:15-60:5 | FM; R; PCW | | | | |
| 60:23-61:14 | R; PCW | | | | |
| 61:22-62:6 | R; PCW | | | | |
| 62:15-63:16 | FM; R; PCW | | | | |
| 64:4-64:8 | FM; R; PCW | | | | |
| 64:12-65:10 | FM | | | | |
| 65:13-67:6 | FM; R; PCW | | | | |
| 67:8-69:20 | FM; R; PCW | | | | |
| 70:6-70:16 | FM; R; PCW | | | | |
| 71:3-72:2 | FM | | | | |
| 75:6-76:24 | FM | | | | |
| 77:2-77:5 | | | | | |
| 77:12-77:22 | | | | | |
| 78:21-79:2 | FM | | | | |
| 79:6-79:7 | FM | | 79:6-79:17 | NC | |

**George von Waldenfels 9/18/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 79:10-79:25 | FM | | | | |
| 80:8-82:22 | FM | | | | |
| 91:15-92:25 | FM | | 89:21-91:14 | NC | |
| 93:13-93:25 | FM | | 93:2-93:12 | | |
| 98:21-99:6 | FM | | | | |
| 100:11-101:3 | FM | | | | |
| 103:16-103:24 | FM | | 102:23-103:15 | | |
| 104:4-106:19 | FM; LO; HS | | | | |
| 108:3-108:22 | FM; HS | | | | |
| 114:25-115:16 | FM | | | | |
| 117:12-118:5 | FM | | | | |
| 118:25-119:17 | FM | | 118:10-120:2 | NC | |
| 120:11-120:14 | FM | | | | |
| 121:13-122:2 | FM | | | | |
| 122:6-123:14 | FM; LO | | 123:12-124:22 | 123:12-124:7 NC; 124:8-124:22 NR/NC | |
| 123:19-124:7 | FM | | | | |
| 125:18-125:19 | FM | | | | |
| 125:24-126:17 | FM | | 125:18-126:17 | NC/Colloquy | |
| 141:6-142:24 | FM; HS | | | | |
| 148:4-148:6 | FM | | | | |
| 148:10-148:19 | FM | | | | |

**George von Waldenfels**
**9/19/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 160:17-160:20 | | | | | |
| 162:4-162:12 | | | | | |
| 162:16-163:12 | FM | | | | |
| 166:9-167:5 | FM | | | | |
| 167:20-167:23 | FM; FO | | | | |
| 170:4-170:11 | FM | | | | |
| 171:6-171:23 | FM | | | | |
| 172:4-172:25 | FM | | | | |
| 180:14-182:16 | FM; HS | | | | |
| 183:13-183:14 | | | | | |
| 183:16-184:8 | FM | | | | |
| 184:25-185:23 | FM; HS | | | | |
| 186:5-186:10 | FM; HS | | | | |
| 186:17-186:23 | FO | | | | |
| 188:13-188:17 | FM; FO | | | | |
| 189:23-190:3 | FM | | | | |
| 190:16-191:17 | FM; HS | | | | |
| 197:23-198:2 | FM; HS | | 198:9-200:7 | 198:18-200:7: NC | |
| 200:8-200:10 | FM; HS | | | | |
| 200:15-201:11 | HS; FM | | | | |
| 201:25-202:18 | | | | | |
| 202:25-203:10 | | | | | |
| 203:18 | | | | | |
| 204:19-205:3 | | | | | |
| 208:4-208:19 | FM; FO | | | | |
| 209:4-209:21 | FM | | | | |
| 210:16-210:23 | | | | | |
| 211:11-213:10 | FM; HS | | | | |
| 214:4-214:7 | FM; HS | | | | |

George von Waldenfels
9/19/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 216:2-216:24 | | | | | |
| 218:9-218:24 | | | | | |
| 220:8-222:18 | FM | | | | |
| 223:21-226:3 | FM; HS | | | | |
| 227:3-227:24 | FM | | | | |
| 228:8-229:10 | FM | | | | |
| 230:5-230:10 | FM; FO | | | | |
| 230:19-230:24 | | | | | |
| 231:8-231:23 | FO; BE | | | | |
| 233:23-234:16 | FM | | | | |
| 235:10-235:20 | FM | | | | |
| 237:13-237:15 | FM | | 237:13-239:2 | | |
| 237:18-238:11 | | | | 237:13-238:11: NC 238:18-239:2: NC | |
| 238:18-239:2 | | | | | |
| 239:12-239:24 | FM | | | | |
| 241:24-243:4 | FO; FM | | | | |
| 245:21-248:15 | FM; HS | | | | |
| 250:19-251:25 | FM; HS | | | | |
| 252:16-254:21 | FM; HS | | | | |
| 256:16-256:21 | FM; HS | | | | |
| 258:22-258:24 | FM | | 258:22-259:18 | NC | |
| 259:3-259:8 | FM | | | | |
| 259:10-259:13 | FM | | | | |
| 259:15 | | | | | |
| 259:21-260:6 | | | | | |
| 260:9-260:16 | | | | | |
| 260:22-260:25 | | | | | |
| 261:7-262:8 | | | | | |

**George von Waldenfels**
**9/19/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 266:2-267:12 | FM | | | | |
| 267:17-268:13 | | | | | |
| 268:18-268:19 | | | | | |
| 273:25-274:14 | FM; LD | | | | |
| 275:7-276:8 | | | | | |
| 276:15-277:16 | | | | | |
| 277:25-279:6 | FM | | | | |
| 279:16-179:22 | | | | | |
| 281:15-282:23 | FM; HS | | | | |
| 283:20-284:6 | FM; FO; HS | | | | |
| 284:18-248:21 | FM; FO | | | | |
| 284:23-285:7 | | | | | |
| 285:21-287:5 | FM | | | | |

**Georg von Waldenfels 11/26/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 342:16-342:23 | | | 342:16-343:17 | NC/FO | |
| 343:18-346:4 | | | 344:21-346:17 | 344:21-346:4:NC | |
| 347:14-347:19 | FM | | 347:14-353:22 | 346:4-17:NC/NR | |
| 347:24-349:10 | FO; FM | | | | |
| 349:12-349:20 | FM | | | | |
| 349:22-350:16 | FM | | | | |
| 350:18-351:13 | FO; FM | | | | |
| 351:15-352:8 | FM | | | | |
| 352:10-353:22 | FM; FO | | | | |
| 354:12-354:19 | | | | | |
| 355:7-355:20 | | | | | |
| 357:4-357:12 | FM | | | | |
| 357:22-358:3 | FM | | 358:2-358:14 | NC | |
| 358:5-358:11 | FM | | | | |
| 358:13-358:14 | | | | | |
| 358:23-359:15 | FM | | 358:23-366:9 | NC | |
| 359:17-360:13 | FM | | | | |
| 360:15-362:2 | FM | | | | |
| 362:4-363:4 | FM | | | | |
| 363:6-365:19 | FM; FO | | | | |
| 365:21-366:7 | FM; FO | | | | |
| 366:15-166:18 | FM; FO | | 366:15-366:25 | NC | |
| 366:21-366:25 | | | | | |
| 367:5-367:8 | FM | | 367:5-371:15 | NC | |
| 367:10-367:22 | FM | | | | |
| 367:24-368:15 | FM | | | | |
| 368:17-369:8 | FM | | | | |
| 369:10-369:15 | FM | | | | |
| 369:17-370:8 | FM | | | | |

| Defendants' Designations | Plaintiffs' Objections | Ruling | Georg von Waldenfels 11/26/07 |||
|---|---|---|---|---|---|
| | | | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
| 370:10-370:18 | FM | | | | |
| 370:20-371:8 | FM | | | | |
| 371:10-371:15 | | | | | |
| 372:7-372:10 | FM | | 372:7-372:14 | NC | |
| 372:12-372:14 | | | | | |
| 373:16-373:18 | FM; FO | | 373:16-375:20 | NC | |
| 373:21-374:5 | FM | | | | |
| 374:7-374:15 | FM | | | | |
| 374:17-375:15 | FM | | | | |
| 375:17-375:20 | | | | | |
| 376:3-376:17 | FM | | 376:2-378:19 | NC | |
| 376:19-377:10 | FM | | | | |
| 377:12-378:7 | FM | | | | |
| 378:9-378:19 | | | | | |
| 379:19-379:21 | FM; HS | | 379:19-379:23 | NC | |
| 379:23 | | | | | |
| 380:8-380:25 | HS | | | | |
| 381:19-382:17 | FM | | 382:2-383:7 | NC | |
| 382:19-383:7 | | | | | |
| 383:13-383:15 | FM | | 383:13-383:25 | NC | |
| 383:17-384:16 | | | | | |
| 385:21-386:2 | | | 386:2-387:25 | NC | |
| 386:4-386:15 | FM | | | | |
| 386:17-387:3 | FM | | | | |
| 387:5-388:2 | LO | | | | |
| 388:6-388:10 | HS | | | | |
| 388:16-389:9 | LE; FO | | 388:16-389:12 | NC | |
| 389:11-389:12 | | | | | |
| 390:10-390:16 | | | | | |

Georg von Waldenfels
11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 391:3-393:18 | R | | | | |
| 394:3-395:4 | | | | | |
| 396:7-396:9 | FM | | | | |
| 396:11-396:18 | | | 396:7-396:18 | NC | |
| 397:5-397:8 | FM | | | | |
| 397:7-397:14 | FM | | | | |
| 397:10-397:14 | FM | | | | |
| 397:16-397:18 | FM | | 397:5-397:25 | NC | |
| 397:20-398:11 | | | | | |
| 398:16-399:2 | FM | | 398:16-399:7 | NC | |
| 399:4-399:7 | | | | | |
| 399:19-400:14 | FM; R | | | | |
| 400:16-401:3 | R | | 400:2-401:3 | NC | |
| 401:20-402:23 | LO; FM | | | | |
| 402:25-403:3 | LO; FM | | 402:2-403:21 | NC | |
| 403:5-403:14 | LO; FM | | | | |
| 403:16-403:20 | | | | | |
| 404:4-404:18 | LO; FM | | 404:4-404:20 | NC | |
| 404:20 | | | | | |
| 405:7-405:11 | FM | | 405:7-406:24 | NC | |
| 405:13-406:12 | FM | | | | |
| 406:14-406:18 | FM | | | | |
| 406:20-406:24 | | | | | |
| 407:12-408:2 | FM | | 408:2-408:18 | NC | |
| 408:4-408:11 | FM | | | | |
| 408:13-408:18 | | | | | |
| 409:7-409:9 | | | | | |
| 409:13-410:12 | FM | | | | |
| 410:15-410:21 | HS | | | | |
| 411:9-412:20 | FO; FM | | | | |

## Georg von Waldenfels 11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 413:3-413:6 | | | 414:16-414:24 | NC | |
| 414:16-414:18 | FM | | | | |
| 414:20-414:24 | | | | | |
| 415:9-415:19 | FM | | 415:9-415:25 | NC | |
| 415:21-416:19 | HS | | | | |
| 417:13-417:16 | FM | | 417:13-417:19 | NC | |
| 417:19 | | | | | |
| 417:23-418:9 | FM | | 418:2-419:22 | | |
| 418:11-418:23 | FM | | | | |
| 418:25-419:22 | | | | | |
| 420:13-420:17 | | | | | |
| 421:13-421:16 | FM | | 421:13-422:21 | NC | |
| 421:20 | FM | | | | |
| 421:23-422:10 | FM | | | | |
| 422:12-422:21 | R | | | | |
| 423:10-424:3 | FM | | 424:2-425:11 | NC | |
| 424:5-424:12 | FM | | | | |
| 424:14-425:7 | FM | | | | |
| 425:9-425:11 | | | | | |
| 425:16-426:2 | FM | | 426:2-426:7 | NC | |
| 426:4-426:7 | | | | | |
| 426:15-426:25 | FM | | 426:15-427:3 | NC | |
| 427:3 | | | | | |
| 427:5-428:21 | FM | | 428:2-429:6 | NC | |
| 428:23-428:24 | | | | | |
| 429:3-429:6 | | | | | |
| 429:9-429:22 | | | | | |
| 430:21-431:6 | | | 430:21-431:25 | 430:21-431:6: NC 431:12-25: NC | |

Georg von Waldenfels
11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 431:12-431:23 | FM | | | | |
| 431:25 | | | | | |
| 432:4-433:3 | HS | | | | |
| 433:20-434:19 | HS | | | | |
| 435:22-435:24 | | | | | |
| 436:5-436:12 | R; FM | | 436:5-440:14 | NC | |
| 436:14-437:20 | R; LE | | | | |
| 437:23-438:2 | R; FM; LE | | | | |
| 438:6-438:10 | LE; FM; R | | | | |
| 438:12-439:4 | R; LE; FM | | | | |
| 439:8-439:12 | R; FM; LE | | | | |
| 439:14-439:18 | R; FM; LE | | | | |
| 439:20 | | | | | |
| 439:22-439:24 | R; FM; LE | | | | |
| 440:2-440:7 | R; FM; LE | | | | |
| 440:9-440:12 | R; FM; LE | | | | |
| 440:14-441:12 | R | | | | |
| 441:14-441:17 | R | | | | |
| 441:20-442:4 | R; FM | | 442:2-443:8 | NC | |
| 442:6-442:14 | R; FM | | | | |
| 442:16-443:8 | R | | | | |
| 443:19-443:22 | R | | | | |
| 444:9-444:10 | FM | | 444:9-446:22 | NC | |
| 444:12-444:13 | FM; LE | | | | |
| 444:16-445:9 | LO; R; FM | | | | |
| 445:11-445:16 | FM | | | | |
| 445:18-446:3 | FM | | | | |
| 446:5-446:10 | R | | | | |
| 446:13-446:17 | R | | | | |

**Georg von Waldenfels 11/26/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 446:19-446:22 | | | | | |
| 447:7-447:9 | R | | | | |
| 447:11-447:24 | R; FM | | 447:7-450:11 | NC | |
| 448:2-448:14 | R; FM | | | | |
| 448:16-449:15 | R; FM | | | | |
| 449:17-450:4 | R; LE; FM | | | | |
| 450:7-450:10 | R; FM; LE | | | | |
| 450:18-450:24 | R; FM | | | | |
| 451:2-451:20 | LE; R | | | | |
| 451:25-452:9 | R; LE | | | | |
| 452:13-452:18 | FM | | 452:2-453:25 | NC | |
| 452:20-453:14 | FM | | | | |
| 453:16-454:14 | FM | | | | |
| 454:18-455:17 | FM | | 455:14-455:25 | NC | |
| 455:19-456:12 | R; FM; LE | | | | |
| 456:16-456:25 | FM | | | | |
| 457:3-457:9 | FM; LE | | | | |
| 457:12-457:16 | FM | | | | |
| 457:18-458:5 | FM | | | | |
| 458:7-458:17 | FM | | | | |
| 458:19-458:25 | FM | | | | |
| 459:3-459:19 | HS; FM | | | | |
| 459:21-460:3 | FM | | 460:2-460:11 | NC | |
| 460:6-463:22 | HS; LE; FM | | 463:20-463:25 | NC | |
| 463:25 | | | | | |
| 464:2-464:13 | LE | | | | |
| 464:16-464:24 | LE; FM | | | | |
| 465:3-465:6 | FM; LE | | | | |
| 465:8-465:12 | LE; FM | | | | |

Georg von Waldenfels
11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 465:14-465:17 | | | | | |
| 466:5-466:8 | FM | | | | |
| 466:10-466:12 | FM; LE | | | | |
| 466:15-466:18 | FM | | | | |
| 466:20-467:15 | LE; FM | | | | |
| 467:17-468:10 | LE | | | | |
| 468:13-468:17 | LE | | | | |
| 468:19-468:22 | LE | | | | |
| 468:24-469:4 | LE | | | | |
| 469:6-469:19 | FM | | | | |
| 469:21-470:2 | LE | | | | |
| 470:5-470:11 | LE | | | | |
| 470:13-470:15 | LE | | | | |
| 470:17-470:25 | LE | | | | |
| 471:3-471:7 | LE | | | | |
| 471:9-471:16 | LE | | | | |
| 472:2-472:7 | FM; LE | | | | |
| 472:11-472:19 | HS | | | | |
| 473:5-473:15 | | | | | |
| 473:18-474:6 | | | | | |
| 474:13-475:4 | FM; LE | | | | |
| 475:7-475:25 | HS; FM; LE | | | | |
| 476:4-476:8 | FM | | | | |
| 476:10-476:20 | FM; LE | | | | |
| 476:24-477:4 | FM; LE | | | | |
| 477:6 | | | | | |
| 477:10-477:21 | | | | | |
| 478:15-478:22 | | | | | |
| 479:10-479:15 | LE | | | | |

Georg von Waldenfels
11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 479:18-479:21 | LE | | | | |
| 479:23-480:10 | FM; LE | | | | |
| 480:17-481:5 | LE | | | | |
| 481:8-481:13 | LE | | | | |
| 481:15-482:16 | FM; LE | | | | |
| 482:20-483:20 | HS; FM; LE | | | | |
| 483:23-484:12 | FM; LE | | | | |
| 484:14-485:5 | FM; LE | | | | |
| 485:7-485:12 | FM; LE | | | | |
| 485:14-485:22 | FM; LE | | | | |
| 485:24 | | | | | |
| 486:4-486:11 | FM; LE | | | | |
| 486:13-486:24 | LE | | | | |
| 487:3-487:8 | LE | | | | |
| 487:10-487:13 | LE | | | | |
| 487:15-487:21 | LE | | | | |
| 488:6-488:14 | | | | | |
| 489:2-489:19 | HS | | | | |
| 489:23-491:13 | FM; LE | | | | |
| 491:17-491:19 | FM; LE | | | | |
| 491:21-492:6 | FM; LE | | | | |
| 492:8-492:15 | FM; LE | | | | |
| 492:17-492:20 | FM; LE | | | | |
| 492:22-493:9 | FM; LE | | | | |
| 493:11-493:18 | FM | | | | |
| 493:20-494:4 | FO; FM | | | | |
| 494:6-494:20 | FM | | | | |
| 494:22 | FM | | | | |
| 494:24-495:8 | FM | | | | |

Georg von Waldenfels
11/26/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 495:12-495:24 | | | | | |

## George von Waldenfels 11/27/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 539:6-539:8 | | | | | |
| 539:14-539:21 | LE | | | | |
| 539:24-540:8 | LE | | | | |
| 540:12-541:2 | | | | | |
| 541:15-542:3 | FM | | | | |
| 542:5-543:18 | | | | | |
| 544:10-544:15 | FM | | | | |
| 544:17-545:11 | FM | | | | |
| 545:13-546:12 | FM | | | | |
| 547:10-547:20 | | | 546:13-547:20 | NC/LO/FO | |
| 548:11-548:14 | | | | | |
| 549:8-549:11 | FM | | | | |
| 549:13-549:18 | | | | | |
| 550:7-550:22 | | | | | |
| 550:24-551:8 | HS; FM | | | | |
| 551:10-551:21 | | | | | |
| 551:23-554:5 | HS | | | | |
| 554:7-554:18 | | | | | |
| 554:21-554:22 | | | | | |
| 555:2-555:3 | LE | | | | |
| 555:5-555:16 | | | | | |
| 557:2-557:4 | FM | | | | |
| 557:8-557:17 | FM | | | | |
| 557:19-558:2 | FM | | | | |
| 558:4-558:12 | FM | | | | |
| 558:14-558:24 | FM | | | | |
| 559:3-559:9 | | | | | |
| 561:10-561:12 | LE | | | | |
| 561:21-562:20 | | | | | |

**George von Waldenfels**
**11/27/07**

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 565:24-566:24 | | | | | |
| 567:4-567:4 | | | | | |
| 567:11-567:20 | FM; LE | | | | |
| 567:23-568:8 | | | | | |
| 568:19-569:21 | | | | | |
| 570:3-570:5 | | | | | |
| 570:7-570:9 | FM; LO | | | | |
| 570:12-570:18 | FM | | | | |
| 570:20-571:3 | FM | | | | |
| 571:5-571:18 | FM | | | | |
| 571:20-572:14 | HS; FM | | | | |
| 572:16-573:4 | | | | | |
| 575:15-576:4 | FM | | | | |
| 576:7-576:13 | LO; FM; LE | | | | |
| 576:16-577:11 | FM; LO; LE | | | | |
| 577:13-580:11 | FM | | | | |
| 580:13-581:10 | FO; FM | | | | |
| 581:12-582:24 | HS; FM | | | | |
| 583:2-583:10 | | | | | |
| 583:25-589:7 | | | | | |
| 588:25-589:6 | | | | | |
| 589:16-590:6 | | | | | |
| 591:25-594:7 | FM; HS | | | | |
| 594:9-595:6 | HS | | | | |
| 596:17-596:20 | HS; FM | | | | |
| 596:22-597:2 | | | | | |
| 598:25-599:19 | | | | | |
| 602:10-602:12 | FM | | | | |
| 602:14-602:24 | | | | | |
| 603:2-603:3 | FM | | | | |

George von Waldenfels
11/27/07

| Defendants' Designations | Plaintiffs' Objections | Ruling | Plaintiffs' Counter Designations | Objections to Counter Designations | Ruling |
|---|---|---|---|---|---|
| 603:5-603:20 | | | | | |
| 603:24-604:13 | FM | | 603:5-603:21 | NC | |
| 604:15-604:18 | | | | | |
| 606:11-606:19 | | | | | |
| 606:21-607:6 | FM | | | | |
| 607:9-607:13 | | | | | |
| 608:6-608:8 | FM | | | | |
| 608:10-609:4 | FM | | | | |
| 609:6-609:19 | | | | | |
| 610:6-610:14 | FM; FO | | | | |
| 610:17-610:18 | FM; FO | | | | |
| 610:20-611:5 | FM | | | | |
| 611:7-611:15 | | | | | |
| 612:5-615:11 | HS | | | | |
| 616:11-617:10 | FM | | | | |
| 617:13-617:19 | FM | | | | |
| 617:21-618:2 | | | | | |